**ECONOMIC AND FINANCIAL CONSULTING GROUP, INC.**

6 RICHLAND HILLS COVE • CONWAY, AR 72034 • (501) 450-1306

November 13, 2017

Mr. Daniel Peel
Attorney at Law
119 S. Main, Suite 500
Memphis, TN 38103

RE: **Estate of Adriana Hall**

Dear Mr. Peel:

At your request, I have calculated the net cash value of the life of Adriana Hall ("Hall") in connection with the wrongful death lawsuit resulting from her death on April 14, 2016. In a calculation of this type, a primary objective is to arrive at the present value of the stream of income, net of personal consumption/maintenance expenditures, that Hall could have generated in the absence of her death. According to my calculations, this economic loss is in the range **$608,478.63** to **$1,104,839.76**. Below, I will discuss my computations in detail and total loss is summarized in the attached tables.

Net Cash Value of Life

Had she remained alive, Hall could have been expected to generate income flows over her productive work life. In assigning a value to these income flows, a distinction should be made between past and projected future magnitudes. Past earnings are not discounted; however future earnings should be discounted and converted into present value terms. Past earnings are not calculated in the present instance. The present value of projected future earnings, which is equivalent to earning capacity, is calculated for two scenarios based on alternative levels of educational attainment. Scenario (1) is based on the average earnings of females with some college. Scenario (2) is based on the average earnings of female college graduates. I have considered an additional scenario, Scenario (3), based on the average earnings across all occupations in the United States based on the United States Department of Labor publication:

EXHIBIT
4

*Occupational Employment Statistics, May 2016.* This scenario is based on the guideline established by Mississippi Supreme Court in *Greyhound v. Sutton*, 765 Sd 1269, 1277. The present value of future income for these scenarios is calculated by projecting base income over work life expectancy in accordance with the equation below:

$$\text{Value of Future Income} = \sum_{t=1}^{T} (\text{Base Income})(1\text{-Personal Consumption Percentage})/(1 + r)^t$$

where T = work life expectancy, which is alternatively assumed to be 32.56 or 44.00 additional years at age 23 for Scenario (1); 33.99 or 43.00 additional years at age 24 for Scenario (2); or 32.56 or 44.00 additional years at age 23 for Scenario (3). The lower end of these ranges is based on statistical work life expectancies based on Gary R. Skoog, James E. Ciecka, and Kurt V. Krueger: "The Markov Process Model of Labor Force Activity: Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors", *Journal of Forensic Economics*, 22 (2), 2011, attached as Exhibit (1). The upper end of the ranges is based on an assumed retirement at age 67.

Base Income (Scenario 1) = $0.00 for year 1 (age 22); $24,046.00 per year for years 2-3 (ages 23-24); $35,969.00 per year for years 4-13 (ages 25-34); $44,077.00 per year for years 14-23 (ages 35-44); $48,201.00 per year for years 24-33 (ages 45-54); $52,944.00 per year for years 34-43 (ages 55-64); and $53,272.00 per year thereafter, based on the United States Census Bureau publication: *Current Population Survey, 2016 Annual Social and Economic Supplement*, table PINC-04, attached as Exhibit (2).

Base Income (Scenario 2) = $0.00 for years 1-2 (ages 22-23); $36,482.00 per year for year 3 (age 24); $53,081.00 per year for years 4-13 (ages 25-34); $68,348.00 per year for years 14-23 (ages 35-44); $70,957.00 per year for years 24-33 (ages 45-54); $73,971.00 per year for years 34-43 (ages 55-64); and $60,901.00 per year thereafter, based on the United States Census Bureau publication: *Current Population Survey, 2016 Annual Social and Economic Supplement*, table PINC-04, attached as Exhibit (2).

Base Income (Scenario 3) = $0.00 for year 1 (age 22) and $49,630.00 per year thereafter, based on the above-cited United States Bureau of Labor Statistics publication, attached as Exhibit (3).

Personal Consumption/Maintenance Percentage = 30.0% based on the guideline established in *Greyhound v. Sutton*, cited above. This percentage is approximately equal to the average consumption percentage of single females, married females, and married females with two children across the scenarios identified above.

r = discount factor used to convert future magnitudes into present value terms. For computational purposes I have assumed r to be equal to 2.5% to reflect the real rate of return (interest minus inflation) on inflation indexed government bonds. These bonds would be a financial instrument almost perfectly suited to protecting against the effects of future inflation.

Performing the calculation indicated by equation (2), based on the assumptions above, yields a projected future value of projected income in the range **$608,478.64** to **$1,104,839.76**. My computations are presented on a year-by-year basis in the attached Tables (1) – (3), which are based on Scenarios (1) - (3), respectively.

My curriculum vitae, case list, and fee schedule are attached as Exhibits (4), (5), and (6), respectively.

My computations of economic loss are summarized in the attached Table (4). If you have any questions or if I can be of further assistance in this matter, please do not hesitate to contact me.

Yours very truly,

Ralph D. Scott, Jr.

RALPH D. SCOTT, JR., Ph.D.

TABLE 1

ESTATE OF ADRIANA HALL
CALCULATION OF HUMAN CAPITAL / EARNING CAPACITY
SCENARIO 1

| Year | Age | Base Income | Year Fraction | Projected Income | Personal Consumption | Lost Income | Present Value Factor | Economic Loss | Cumulative Economic Loss |
|---|---|---|---|---|---|---|---|---|---|
| FUTURE: | | | | | | | | | |
| 2017/18 | 22 | $ - | 0.0000 | $ - | $ - | $ - | 0.9756 | $ - | $ - |
| 2018/19 | 23 | 24,046.00 | 1.0000 | 24,046.00 | 7,213.80 | 16,832.20 | 0.9518 | 16,021.13 | 16,021.13 |
| 2019/20 | 24 | 24,046.00 | 1.0000 | 24,046.00 | 7,213.80 | 16,832.20 | 0.9286 | 15,630.37 | 31,651.50 |
| 2021/22 | 25 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.9060 | 22,810.30 | 54,461.80 |
| 2022/23 | 26 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.8839 | 22,253.95 | 76,715.75 |
| 2023/24 | 27 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.8623 | 21,711.17 | 98,426.92 |
| 2024/25 | 28 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.8413 | 21,181.63 | 119,608.54 |
| 2025/26 | 29 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.8207 | 20,665.00 | 140,273.55 |
| 2026/27 | 30 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.8007 | 20,160.98 | 160,434.53 |
| 2027/28 | 31 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.7812 | 19,669.25 | 180,103.77 |
| 2028/29 | 32 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.7621 | 19,189.51 | 199,293.28 |
| 2029/30 | 33 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.7436 | 18,721.47 | 218,014.75 |
| 2030/31 | 34 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.7254 | 18,264.85 | 236,279.61 |
| 2031/32 | 35 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.7077 | 21,836.14 | 258,115.75 |
| 2032/33 | 36 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.6905 | 21,303.56 | 279,419.31 |
| 2033/34 | 37 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.6736 | 20,783.96 | 300,203.27 |
| 2034/35 | 38 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.6572 | 20,277.03 | 320,480.30 |
| 2035/36 | 39 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.6412 | 19,782.47 | 340,262.76 |
| 2036/37 | 40 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.6255 | 19,299.97 | 359,562.73 |
| 2037/38 | 41 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.6103 | 18,829.24 | 378,391.97 |
| 2038/39 | 42 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.5954 | 18,369.99 | 396,761.96 |
| 2039/40 | 43 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.5809 | 17,921.94 | 414,683.90 |
| 2040/41 | 44 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.5667 | 17,484.82 | 432,168.72 |
| 2041/42 | 45 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.5529 | 18,654.40 | 450,823.12 |
| 2042/43 | 46 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.5394 | 18,199.42 | 469,022.54 |
| 2043/44 | 47 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.5262 | 17,755.53 | 486,778.07 |
| 2044/45 | 48 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.5134 | 17,322.47 | 504,100.53 |
| 2045/46 | 49 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.5009 | 16,899.97 | 521,000.50 |
| 2046/47 | 50 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.4887 | 16,487.77 | 537,488.27 |
| 2047/48 | 51 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.4767 | 16,085.63 | 553,573.91 |
| 2048/49 | 52 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.4651 | 15,693.30 | 569,267.20 |
| 2049/50 | 53 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.4538 | 15,310.54 | 584,577.74 |
| 2050/51 | 54 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.4427 | 14,937.11 | 599,514.85 |
| 2051/52 | 55 | 52,944.00 | 0.5600 | 29,648.64 | 8,894.59 | 20,754.05 | 0.4319 | 8,963.78 | 608,478.63 |
| Total (To Age 55.56) | | | 32.5600 | 1,360,210.64 | 408,063.19 | 952,147.45 | | 608,478.63 | 608,478.63 |
| | | | | | | | | | |
| 2051/52 | 55 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.4319 | 16,006.76 | 615,521.61 |
| 2052/53 | 56 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.4214 | 15,616.35 | 631,137.96 |
| 2053/54 | 57 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.4111 | 15,235.46 | 646,373.42 |
| 2054/55 | 58 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.4011 | 14,863.87 | 661,237.28 |
| 2055/56 | 59 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3913 | 14,501.33 | 675,738.62 |
| 2056/57 | 60 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3817 | 14,147.64 | 689,886.26 |
| 2057/58 | 61 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3724 | 13,802.58 | 703,688.83 |
| 2058/59 | 62 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3633 | 13,465.93 | 717,154.76 |
| 2059/60 | 63 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3545 | 13,137.49 | 730,292.25 |
| 2060/61 | 64 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3458 | 12,817.08 | 743,109.32 |
| 2061/62 | 65 | 53,272.00 | 1.0000 | 53,272.00 | 15,981.60 | 37,290.40 | 0.3374 | 12,581.92 | 755,691.24 |
| 2062/63 | 66 | 53,272.00 | 1.0000 | 53,272.00 | 15,981.60 | 37,290.40 | 0.3292 | 12,275.05 | 767,966.29 |
| Total (To Age 67.00) | | | 44.0000 | $ 1,966,546.00 | $ 589,963.80 | $ 1,376,582.20 | | $ 767,966.29 | $ 767,966.29 |

TOTAL LOST EARNING CAPACITY (TO AGE 55.56) $ 608,478.63

TOTAL LOST EARNING CAPACITY (TO AGE 67.00) $ 767,966.29

TABLE 2

ESTATE OF ADRIANA HALL
CALCULATION OF HUMAN CAPITAL / EARNING CAPACITY
SCENARIO 2

| Year | Age | Base Income | Year Fraction | Projected Income | Personal Consumption | Lost Income | Present Value Factor | Economic Loss | Cumulative Economic Loss |
|---|---|---|---|---|---|---|---|---|---|
| FUTURE: | | | | | | | | | |
| 2017/18 | 22 | $ - | 0.0000 | $ - | $ - | $ - | 0.9756 | $ - | $ - |
| 2018/19 | 23 | - | 0.0000 | - | - | - | 0.9518 | - | - |
| 2019/20 | 24 | 36,482.00 | 1.0000 | 36,482.00 | 10,944.60 | 25,537.40 | 0.9286 | 23,714.01 | 23,714.01 |
| 2021/22 | 25 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.9060 | 33,662.14 | 57,376.15 |
| 2022/23 | 26 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.8839 | 32,841.11 | 90,217.26 |
| 2023/24 | 27 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.8623 | 32,040.11 | 122,257.37 |
| 2024/25 | 28 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.8413 | 31,258.64 | 153,516.01 |
| 2025/26 | 29 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.8207 | 30,496.23 | 184,012.24 |
| 2026/27 | 30 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.8007 | 29,752.42 | 213,764.66 |
| 2027/28 | 31 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.7812 | 29,026.76 | 242,791.42 |
| 2028/29 | 32 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.7621 | 28,318.79 | 271,110.20 |
| 2029/30 | 33 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.7436 | 27,628.08 | 298,738.29 |
| 2030/31 | 34 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.7254 | 26,954.23 | 325,692.51 |
| 2031/32 | 35 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.7077 | 33,860.22 | 359,552.73 |
| 2032/33 | 36 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6905 | 33,034.36 | 392,587.09 |
| 2033/34 | 37 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6736 | 32,228.64 | 424,815.73 |
| 2034/35 | 38 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6572 | 31,442.58 | 456,258.31 |
| 2035/36 | 39 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6412 | 30,675.69 | 486,933.99 |
| 2036/37 | 40 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6255 | 29,927.50 | 516,861.49 |
| 2037/38 | 41 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6103 | 29,197.56 | 546,059.05 |
| 2038/39 | 42 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.5954 | 28,485.42 | 574,544.47 |
| 2039/40 | 43 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.5809 | 27,790.66 | 602,335.13 |
| 2040/41 | 44 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.5667 | 27,112.84 | 629,447.97 |
| 2041/42 | 45 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.5529 | 27,461.26 | 656,909.23 |
| 2042/43 | 46 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.5394 | 26,791.48 | 683,700.71 |
| 2043/44 | 47 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.5262 | 26,138.03 | 709,838.73 |
| 2044/45 | 48 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.5134 | 25,500.51 | 735,339.24 |
| 2045/46 | 49 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.5009 | 24,878.55 | 760,217.79 |
| 2046/47 | 50 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.4887 | 24,271.76 | 784,489.55 |
| 2047/48 | 51 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.4767 | 23,679.76 | 808,169.31 |
| 2048/49 | 52 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.4651 | 23,102.21 | 831,271.52 |
| 2049/50 | 53 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.4538 | 22,538.74 | 853,810.26 |
| 2050/51 | 54 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.4427 | 21,989.01 | 875,799.27 |
| 2051/52 | 55 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.4319 | 22,363.93 | 898,163.20 |
| 2052/53 | 56 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.4214 | 21,818.47 | 919,981.66 |
| 2053/54 | 57 | 73,971.00 | 0.9900 | 73,231.29 | 21,969.39 | 51,261.90 | 0.4111 | 21,073.45 | 941,055.11 |
| Total (To Age 57.99) | | | 33.9900 | 2,161,515.29 | 654,454.59 | 1,527,060.70 | | 941,055.11 | 941,055.11 |
| | | | | | | | | | |
| 2053/54 | 57 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.4111 | 21,286.31 | 941,287.97 |
| 2054/55 | 58 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.4011 | 20,767.13 | 962,035.11 |
| 2055/56 | 59 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3913 | 20,260.62 | 982,295.72 |
| 2056/57 | 60 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3817 | 19,766.45 | 1,002,062.16 |
| 2057/58 | 61 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3724 | 19,284.36 | 1,021,346.52 |
| 2058/59 | 62 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3633 | 18,814.00 | 1,040,160.52 |
| 2059/60 | 63 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3545 | 18,355.12 | 1,058,515.64 |
| 2060/61 | 64 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3458 | 17,907.43 | 1,076,423.07 |
| 2061/62 | 65 | 60,901.00 | 1.0000 | 60,901.00 | 18,270.30 | 42,630.70 | 0.3374 | 14,383.76 | 1,090,806.83 |
| 2062/63 | 66 | 60,901.00 | 1.0000 | 60,901.00 | 18,270.30 | 42,630.70 | 0.3292 | 14,032.94 | 1,104,839.76 |
| Total (To Age 67.00) | | | 43.0000 | $ 2,821,854.00 | $ 846,556.20 | $ 1,975,297.80 | | $ 1,104,839.76 | $ 1,104,839.76 |

TOTAL LOST EARNING CAPACITY (TO AGE 57.99) $ 941,055.11

TOTAL LOST EARNING CAPACITY (TO AGE 67.00) $ 1,104,839.76

TABLE 3

ESTATE OF ADRIANA HALL
CALCULATION OF HUMAN CAPITAL / EARNING CAPACITY
SCENARIO 3

| Year | Age | Base Income | Year Fraction | Projected Income | Personal Consumption | Lost Income | Present Value Factor | Economic Loss | Cumulative Economic Loss |
|---|---|---|---|---|---|---|---|---|---|
| FUTURE: | | | | | | | | | |
| 2017/18 | 22 | $ - | 0.0000 | $ - | $ - | $ - | 0.9756 | $ - | $ - |
| 2018/19 | 23 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.9518 | 33,066.98 | 33,066.98 |
| 2019/20 | 24 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.9286 | 32,260.47 | 65,327.46 |
| 2021/22 | 25 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.9060 | 31,473.63 | 96,801.09 |
| 2022/23 | 26 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.8839 | 30,705.98 | 127,507.07 |
| 2023/24 | 27 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.8623 | 29,957.06 | 157,464.12 |
| 2024/25 | 28 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.8413 | 29,226.40 | 186,690.52 |
| 2025/26 | 29 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.8207 | 28,513.56 | 215,204.08 |
| 2026/27 | 30 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.8007 | 27,818.10 | 243,022.18 |
| 2027/28 | 31 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.7812 | 27,139.61 | 270,161.79 |
| 2028/29 | 32 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.7621 | 26,477.67 | 296,639.47 |
| 2029/30 | 33 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.7436 | 25,831.88 | 322,471.34 |
| 2030/31 | 34 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.7254 | 25,201.83 | 347,673.17 |
| 2031/32 | 35 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.7077 | 24,587.15 | 372,260.32 |
| 2032/33 | 36 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6905 | 23,987.46 | 396,247.79 |
| 2033/34 | 37 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6736 | 23,402.40 | 419,650.19 |
| 2034/35 | 38 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6572 | 22,831.61 | 442,481.80 |
| 2035/36 | 39 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6412 | 22,274.74 | 464,756.55 |
| 2036/37 | 40 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6255 | 21,731.46 | 486,488.01 |
| 2037/38 | 41 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6103 | 21,201.42 | 507,689.43 |
| 2038/39 | 42 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5954 | 20,684.31 | 528,373.74 |
| 2039/40 | 43 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5809 | 20,179.82 | 548,553.56 |
| 2040/41 | 44 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5667 | 19,687.63 | 568,241.19 |
| 2041/42 | 45 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5529 | 19,207.44 | 587,448.63 |
| 2042/43 | 46 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5394 | 18,738.97 | 606,187.60 |
| 2043/44 | 47 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5262 | 18,281.92 | 624,469.52 |
| 2044/45 | 48 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5134 | 17,836.02 | 642,305.54 |
| 2045/46 | 49 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5009 | 17,401.00 | 659,706.54 |
| 2046/47 | 50 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4887 | 16,976.58 | 676,683.12 |
| 2047/48 | 51 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4767 | 16,562.52 | 693,245.64 |
| 2048/49 | 52 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4651 | 16,158.55 | 709,404.19 |
| 2049/50 | 53 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4538 | 15,764.44 | 725,168.63 |
| 2050/51 | 54 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4427 | 15,379.94 | 740,548.58 |
| 2051/52 | 55 | 49,630.00 | 0.5600 | 27,792.80 | 8,337.84 | 19,454.96 | 0.4319 | 8,402.70 | 748,951.28 |
| Total (To Age 55.56) | | | 32.5600 | 1,615,982.80 | 484,785.84 | 1,131,168.96 | | 748,951.28 | 748,951.28 |
| | | | | | | | | | |
| 2051/52 | 55 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4319 | 15,004.82 | 755,553.40 |
| 2052/53 | 56 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4214 | 14,638.85 | 770,192.25 |
| 2053/54 | 57 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4111 | 14,281.81 | 784,474.06 |
| 2054/55 | 58 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4011 | 13,933.47 | 798,407.53 |
| 2055/56 | 59 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3913 | 13,593.63 | 812,001.16 |
| 2056/57 | 60 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3817 | 13,262.08 | 825,263.24 |
| 2057/58 | 61 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3724 | 12,938.61 | 838,201.85 |
| 2058/59 | 62 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3633 | 12,623.04 | 850,824.89 |
| 2059/60 | 63 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3545 | 12,315.15 | 863,140.04 |
| 2060/61 | 64 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3458 | 12,014.79 | 875,154.83 |
| 2061/62 | 65 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3374 | 11,721.74 | 886,876.58 |
| 2062/63 | 66 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3292 | 11,435.85 | 898,312.42 |
| Total (To Age 67.00) | | | 44.0000 | $ 2,183,720.00 | $ 655,116.00 | $ 1,528,604.00 | | $ 898,312.42 | $ 898,312.42 |

TOTAL LOST EARNING CAPACITY (TO AGE 55.56) $ 748,951.28

TOTAL LOST EARNING CAPACITY (TO AGE 67.00) $ 898,312.42

**TABLE 4**

**ESTATE OF ADRIANA HALL**
**SUMMARY OF ECONOMIC LOSS**

| | Net Cash Value of Life |
|---|---|
| **SCENARIO 1: SOME COLLEGE** | |
| To Age 55.56 | $ 608,478.63 |
| To Age 67.00 | $ 767,966.29 |
| **SCENARIO 2: COLLEGE GRADUATE** | |
| To Age 57.99 | $ 941,055.11 |
| To Age 67.00 | $ 1,104,839.76 |
| **SCENARIO 3: AVERAGE ALL OCCUPATIONS** | |
| To Age 55.56 | $ 748,951.28 |
| To Age 67.00 | $ 898,312.42 |

# EXHIBIT 1

Case: 3:16-cv-00248-NBB-JMV Doc #: 79-4 Filed: 12/21/17 9 of 34 PageID #: 728

Occupational Employment Statistics Page 1 of 1

A to Z Index (/bls/topicsaz.htm) | FAQs (/bls/faqs.htm) | About BLS (/bls/infohome.htm)
Contact Us (/bls/contact.htm) Subscribe to E-mail Updates GO

Follow Us (http://twitter.com/BLS_gov) (http://twitter.com/BLS_gov) | What's New (/newsroom/) | Release Calendar (/schedule/news_release/) | Blog (https://blogs.bls.gov/blog/)

Search BLS.gov

Home (/home.htm) | Subjects (/bls/proghome.htm) | Data Tools (/data/) | Publications (/opub/) | Economic Releases (/bls/newsrels.htm) | Students (/k12/) | Beta (https://beta.bls.gov) |

# Occupational Employment Statistics Query System

SHARE ON: FONT SIZE:

## Occupational Employment Statistics

(For more information or help (/help/def/oes.htm))

### Multiple occupations for one geographical area

Back to Inputs ()

**Area: National**
**Period: May 2016**

| Occupation (SOC code) | Employment (1)() | Employment percent relative standard error(3)() | Hourly mean wage () | Annual mean wage (2)() | Wage percent relative standard error(3) () | Hourly 10th percentile wage () | Hourly 25th percentile wage () | Hourly median wage () | Hourly 75th percentile wage () | Hourly 90th percentile wage () | Annual 10th percentile wage(2) () | Annual 25th percentile wage(2) () | Annual median wage (2)() | Annual 75th percentile wage(2) () | Annual 90th percentile wage(2) () |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Occupations (000000) | 140400040 | 0.1 | 23.86 | 49630 | 0.1 | 9.27 | 11.60 | 17.81 | 28.92 | 45.45 | 19290 | 24140 | 37040 | 60150 | 94540 |

Footnotes:
(1) Estimates for detailed occupations do not sum to the totals because the totals include occupations not shown separately. Estimates do not include self-employed workers.
(2) Annual wages have been calculated by multiplying the hourly mean wage by 2,080 hours.
(3) The relative standard error (RSE) is a measure of the reliability of a survey statistic. The smaller the relative standard error, the more precise the estimate.
SOC code: Standard Occupational Classification code -- see http://www.bls.gov/soc/home.htm

Data extracted on November 14, 2017

TOOLS
Areas at a Glance (/eag/)
Industries at a Glance (/iag/)
Economic Releases (/bls/newsrels.htm)
Databases & Tables (/data/)
Maps (/map/MapToolServlet?survey=la)

CALCULATORS
Inflation (/data/inflation_calculator.htm)
Injury And Illness (/iirc/)

HELP
Help & Tutorials (/help/)
FAQs (/bls/faqs.htm)
Glossary (/bls/glossary.htm)
About BLS (/bls/infohome.htm)
Contact Us (/bls/contact.htm)

INFO
What's New (/newsroom/)
Careers @ BLS (/jobs/)
Find It! DOL (http://www.dol.gov/dol/findit.htm)
Join our Mailing Lists (https://subscriptions.bls.gov/accounts/USDOLBLS/subscriber/new)
Linking & Copyright Info (/bls/linksite.htm)

RESOURCES
Inspector General (OIG) (http://www.oig.dol.gov/)
Budget and Performance (/bls/bls_budget_and_performance.htm)
No Fear Act (/bls/no_fear_act.htm)
USA.gov (http://www.usa.gov/)
Benefits.gov (http://www.benefits.gov/)
Disability.gov (https://www.disability.gov/)

Freedom of Information Act (/bls/blsfoia.htm) | Privacy & Security Statement (/bls/pss.htm) | Disclaimers (/bls/disclaimer.htm) | Customer Survey (/bls/customer_survey.htm) | Important Web Site Notices (/bls/website-policies.htm)

U.S. Bureau of Labor Statistics | Division of Occupational Employment Statistics, PSB Suite 2135, 2 Massachusetts Avenue, NE Washington, DC 20212-0001
www.bls.gov/oes/ (https://www.bls.gov/oes/) | Telephone: 1-202-691-6569 | Contact OES (/cgi-bin/forms/oes)

https://data.bls.gov/oes/ 11/14/2017

# EXHIBIT 2

**PINC-04. Educational Attainment--People 18 Years Old and Over, by Total Money Earnings in 2016, Work Experience in 2016, Age, Race, Hispanic Origin, and Sex**

For information on confidentiality protection, sampling error, nonsampling error, and definitions,

see www2.census.gov/programs-surveys/cps/techdocs/cpsmar17.pdf

Source: U.S. Census Bureau, Current Population Survey, 2017 Annual Social and Economic Supplement.

(Numbers in thousands. People 18 years old and over as of March of the following year. A.O.I.C. stands for alone or in combination)

**Female**

**All Races**

**Total Work Experience**

**Number with Earnings**

| Characteristic | Total | Less Than 9th Grade | High School | | Some College No Degree | Associate Degree | College | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Bachelor's Degree or more | | | |
| | | | 9th to 12th Nongrad | Graduate (Incl GED) | | | Total | Bachelor's Degree | Master's Degree | Professional Degree | Doctorate Degree |
| Total | 76,501 | 1,357 | 3,229 | 17,889 | 14,972 | 9,265 | 29,689 | 18,645 | 8,543 | 1,122 | 1,378 |
| Under 65 years | 71,446 | 1,236 | 3,028 | 16,568 | 14,089 | 8,719 | 27,808 | 17,643 | 7,892 | 1,044 | 1,227 |
| 18 to 24 years | 9,558 | 43 | 761 | 2,565 | 3,853 | 749 | 1,586 | 1,457 | 106 | 12 | 11 |
| 25 to 34 years | 17,109 | 182 | 568 | 3,451 | 3,114 | 2,104 | 7,689 | 5,199 | 1,910 | 256 | 325 |
| 25 to 29 years | 8,827 | 48 | 293 | 1,897 | 1,690 | 1,088 | 3,812 | 2,818 | 789 | 99 | 105 |
| 30 to 34 years | 8,282 | 134 | 276 | 1,554 | 1,424 | 1,016 | 3,877 | 2,381 | 1,120 | 157 | 220 |
| 35 to 44 years | 15,315 | 326 | 636 | 2,979 | 2,313 | 1,861 | 7,179 | 4,111 | 2,414 | 299 | 355 |
| 35 to 39 years | 7,929 | 131 | 348 | 1,551 | 1,217 | 942 | 3,740 | 2,139 | 1,282 | 143 | 176 |
| 40 to 44 years | 7,386 | 195 | 288 | 1,427 | 1,096 | 939 | 3,439 | 1,972 | 1,132 | 157 | 179 |
| 45 to 54 years | 16,041 | 373 | 590 | 3,908 | 2,543 | 2,231 | 6,395 | 3,845 | 1,979 | 266 | 305 |
| 45 to 49 years | 8,048 | 215 | 318 | 1,907 | 1,211 | 1,014 | 3,384 | 1,982 | 1,081 | 152 | 169 |
| 50 to 54 years | 7,992 | 159 | 272 | 2,000 | 1,332 | 1,218 | 3,011 | 1,863 | 898 | 114 | 136 |
| 55 to 64 years | 13,423 | 311 | 471 | 3,665 | 2,268 | 1,753 | 4,956 | 3,031 | 1,482 | 211 | 232 |
| 55 to 59 years | 7,750 | 165 | 290 | 2,163 | 1,289 | 1,029 | 2,814 | 1,749 | 824 | 124 | 117 |
| 60 to 64 years | 5,673 | 146 | 181 | 1,502 | 978 | 724 | 2,142 | 1,282 | 659 | 88 | 114 |
| 65 years and over | 5,054 | 122 | 201 | 1,420 | 882 | 546 | 1,883 | 1,002 | 651 | 78 | 151 |
| 65 to 74 years | 4,130 | 93 | 171 | 1,114 | 708 | 469 | 1,575 | 855 | 542 | 67 | 112 |
| 65 to 69 years | 2,854 | 73 | 117 | 731 | 491 | 308 | 1,133 | 605 | 392 | 54 | 82 |
| 70 to 74 years | 1,276 | 19 | 54 | 383 | 217 | 162 | 442 | 249 | 150 | 13 | 29 |
| 75 years and over | 924 | 29 | 30 | 306 | 174 | 76 | 308 | 148 | 110 | 11 | 40 |

**Mean earnings**

| Characteristic | Total | Less Than 9th Grade | High School | | Some College No Degree | Associate Degree | College | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Bachelor's Degree or more | | | |
| | | | 9th to 12th Nongrad | Graduate (Incl GED) | | | Total | Bachelor's Degree | Master's Degree | Professional Degree | Doctorate Degree |
| Total | 41,429 | 22,169 | 19,052 | 27,242 | 29,812 | 36,559 | 60,717 | 52,461 | 68,518 | 101,939 | 90,487 |
| Under 65 years | 41,973 | 22,615 | 18,747 | 27,388 | 29,899 | 36,827 | 61,785 | 53,443 | 70,101 | 103,405 | 92,835 |
| 18 to 24 years | 16,871 | (B) | 7,968 | 15,961 | 13,401 | 18,485 | 29,405 | 29,456 | 28,506 | (B) | (B) |
| 25 to 34 years | 37,707 | 15,433 | 17,481 | 23,809 | 28,443 | 31,260 | 51,485 | 46,612 | 56,039 | 83,164 | 77,765 |
| 25 to 29 years | 35,084 | (B) | 15,863 | 23,247 | 26,594 | 29,824 | 47,981 | 45,460 | 52,815 | 65,863 | 62,410 |
| 30 to 34 years | 40,504 | 15,962 | 19,198 | 24,494 | 30,638 | 32,799 | 54,930 | 47,978 | 58,311 | 94,129 | 85,116 |
| 35 to 44 years | 48,247 | 19,288 | 23,061 | 28,015 | 35,346 | 38,308 | 66,952 | 58,371 | 71,799 | 110,086 | 96,880 |
| 35 to 39 years | 46,895 | 18,589 | 24,296 | 27,619 | 33,278 | 37,228 | 64,849 | 55,088 | 69,884 | 114,343 | 108,584 |
| 40 to 44 years | 49,699 | 19,756 | 21,569 | 28,446 | 37,641 | 39,391 | 69,240 | 61,933 | 73,968 | 108,205 | 87,512 |
| 45 to 54 years | 49,400 | 20,183 | 22,689 | 31,484 | 40,733 | 41,250 | 70,809 | 60,260 | 82,689 | 105,842 | 95,925 |
| 45 to 49 years | 48,835 | 19,718 | 23,617 | 30,600 | 41,693 | 38,556 | 68,947 | 56,657 | 81,991 | 98,903 | 102,728 |
| 50 to 54 years | 49,970 | 20,812 | 21,370 | 32,327 | 39,861 | 43,493 | 72,902 | 64,134 | 83,528 | 115,120 | 87,485 |
| 55 to 64 years | 49,252 | 29,552 | 26,926 | 33,881 | 42,230 | 44,130 | 69,000 | 61,335 | 71,625 | 119,827 | 108,119 |
| 55 to 59 years | 50,362 | 28,710 | 29,296 | 34,980 | 39,381 | 48,225 | 71,438 | 65,576 | 70,798 | 122,789 | 109,251 |
| 60 to 64 years | 47,735 | 30,508 | 23,133 | 32,299 | 45,985 | 38,311 | 65,797 | 55,546 | 72,860 | 115,888 | 102,997 |
| 65 years and over | 33,734 | 17,651 | 23,634 | 25,538 | 28,428 | 32,278 | 44,943 | 35,170 | 49,342 | 82,323 | 71,449 |
| 65 to 74 years | 35,121 | 16,605 | 25,508 | 26,429 | 29,529 | 34,069 | 46,223 | 36,227 | 51,802 | (B) | 70,594 |
| 65 to 69 years | 36,543 | (B) | 28,584 | 26,584 | 29,811 | 35,171 | 48,302 | 38,836 | 53,387 | (B) | 70,108 |
| 70 to 74 years | 31,940 | (B) | (B) | 26,135 | 28,890 | 31,972 | 40,890 | 29,896 | 47,626 | (B) | (B) |

| 75 years and over | 27,540 | (B) | (B) | 22,293 | 23,981 | 21,283 | 38,391 | 29,055 | 37,182 | (B) | (B) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Standard Error of Mean**

| Characteristic | Total | Less Than 9th Grade | High School | | Some College No Degree | Associate Degree | College | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Bachelor's Degree or more | | | |
| | | | 9th to 12th Nongrad | Graduate (incl GED) | | | Total | Bachelor's Degree | Master's Degree | Professional Degree | Doctorate Degree |
| Total | 291 | 1,839 | 782 | 315 | 422 | 608 | 598 | 594 | 1,396 | 4,314 | 3,255 |
| Under 65 years | 310 | 2,030 | 749 | 313 | 437 | 661 | 624 | 832 | 1,432 | 4,480 | 3,395 |
| 18 to 24 years | 372 | (B) | 612 | 476 | 316 | 958 | 1,565 | 1,677 | 4,910 | (B) | (B) |
| 25 to 34 years | 426 | 1,436 | 769 | 459 | 917 | 752 | 782 | 849 | 1,480 | 5,907 | 6,469 |
| 25 to 29 years | 547 | (B) | 1,059 | 642 | 908 | 933 | 1,062 | 1,327 | 1,752 | 8,091 | 7,094 |
| 30 to 34 years | 665 | 1,758 | 1,178 | 712 | 1,582 | 1,257 | 1,130 | 1,026 | 2,168 | 8,033 | 8,652 |
| 35 to 44 years | 734 | 1,174 | 2,287 | 573 | 1,144 | 1,427 | 1,355 | 1,393 | 2,498 | 9,374 | 6,917 |
| 35 to 39 years | 775 | 1,820 | 3,954 | 746 | 1,421 | 1,391 | 1,462 | 1,742 | 2,353 | 10,032 | 10,110 |
| 40 to 44 years | 1,138 | 1,557 | 1,740 | 898 | 1,908 | 2,384 | 2,084 | 2,267 | 4,325 | 15,899 | 9,486 |
| 45 to 54 years | 705 | 919 | 1,158 | 624 | 1,414 | 959 | 1,435 | 1,513 | 3,513 | 8,016 | 6,388 |
| 45 to 49 years | 913 | 1,021 | 1,865 | 939 | 2,805 | 1,131 | 1,728 | 1,552 | 4,211 | 9,988 | 8,232 |
| 50 to 54 years | 1,127 | 1,559 | 1,263 | 857 | 1,134 | 1,577 | 2,558 | 2,814 | 6,090 | 14,324 | 8,858 |
| 55 to 64 years | 807 | 5,794 | 2,560 | 929 | 1,982 | 2,399 | 1,898 | 2,202 | 3,224 | 13,504 | 10,255 |
| 55 to 59 years | 1,289 | 8,299 | 3,703 | 1,334 | 1,062 | 4,083 | 2,780 | 3,301 | 3,888 | 20,611 | 17,947 |
| 60 to 64 years | 1,237 | 8,508 | 3,545 | 1,170 | 4,244 | 1,481 | 2,477 | 2,720 | 5,304 | 15,840 | 8,861 |
| 65 years and over | 931 | 1,304 | 3,913 | 1,284 | 1,898 | 2,374 | 2,020 | 2,024 | 3,974 | 12,814 | 10,054 |
| 65 to 74 years | 1,084 | 1,424 | 4,565 | 1,418 | 1,929 | 2,610 | 2,344 | 2,236 | 4,593 | (B) | 11,312 |
| 65 to 69 years | 1,318 | (B) | 6,871 | 1,432 | 2,317 | 2,676 | 2,731 | 2,637 | 5,485 | (B) | 13,410 |
| 70 to 74 years | 2,011 | (B) | (B) | 3,089 | 3,832 | 5,622 | 3,862 | 3,979 | 6,545 | (B) | (B) |
| 75 years and over | 1,840 | (B) | (B) | 2,894 | 3,318 | 5,364 | 4,388 | 4,759 | 6,037 | (B) | (B) |

**Worked Full Time, Year Round**

**Number with Earnings**

| Characteristic | Total | Less Than 9th Grade | High School | | Some College No Degree | Associate Degree | College | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Bachelor's Degree or more | | | |
| | | | 9th to 12th Nongrad | Graduate (incl GED) | | | Total | Bachelor's Degree | Master's Degree | Professional Degree | Doctorate Degree |
| Total | 48,275 | 740 | 1,513 | 10,897 | 8,314 | 6,055 | 20,756 | 12,886 | 6,038 | 846 | 986 |
| Under 65 years | 46,212 | 691 | 1,426 | 10,301 | 7,988 | 5,831 | 19,996 | 12,503 | 5,770 | 805 | 918 |
| 18 to 24 years | 3,307 | 13 | 131 | 1,065 | 1,009 | 291 | 799 | 744 | 41 | 4 | 10 |
| 25 to 34 years | 11,561 | 83 | 288 | 2,087 | 1,980 | 1,387 | 5,736 | 3,904 | 1,408 | 197 | 230 |
| 25 to 29 years | 5,958 | 19 | 128 | 1,135 | 1,055 | 727 | 2,894 | 2,157 | 585 | 72 | 80 |
| 30 to 34 years | 5,602 | 64 | 160 | 953 | 925 | 660 | 2,841 | 1,747 | 820 | 125 | 150 |
| 35 to 44 years | 10,638 | 187 | 351 | 1,939 | 1,565 | 1,300 | 5,296 | 3,012 | 1,799 | 236 | 249 |
| 35 to 39 years | 5,487 | 72 | 175 | 1,012 | 771 | 647 | 2,811 | 1,595 | 969 | 121 | 127 |
| 40 to 44 years | 5,151 | 115 | 176 | 927 | 795 | 652 | 2,485 | 1,417 | 831 | 115 | 122 |
| 45 to 54 years | 11,637 | 232 | 386 | 2,766 | 1,861 | 1,652 | 4,740 | 2,784 | 1,510 | 205 | 240 |
| 45 to 49 years | 5,757 | 140 | 203 | 1,317 | 878 | 716 | 2,504 | 1,431 | 833 | 106 | 134 |
| 50 to 54 years | 5,879 | 92 | 182 | 1,450 | 983 | 936 | 2,236 | 1,353 | 677 | 100 | 106 |
| 55 to 64 years | 9,070 | 176 | 270 | 2,444 | 1,553 | 1,201 | 3,426 | 2,059 | 1,014 | 163 | 190 |
| 55 to 59 years | 5,473 | 91 | 177 | 1,516 | 916 | 727 | 2,046 | 1,258 | 589 | 107 | 91 |
| 60 to 64 years | 3,597 | 86 | 93 | 927 | 637 | 474 | 1,380 | 801 | 425 | 56 | 99 |
| 65 years and over | 2,063 | 50 | 87 | 596 | 346 | 224 | 760 | 384 | 288 | 40 | 68 |
| 65 to 74 years | 1,736 | 38 | 79 | 479 | 287 | 204 | 649 | 342 | 223 | 33 | 52 |
| 65 to 69 years | 1,276 | 26 | 59 | 332 | 209 | 144 | 505 | 275 | 166 | 24 | 40 |
| 70 to 74 years | 460 | 12 | 20 | 147 | 77 | 60 | 144 | 67 | 57 | 9 | 11 |
| 75 years and over | 327 | 12 | 8 | 117 | 60 | 20 | 111 | 42 | 45 | 7 | 16 |

**Mean earnings**

| Characteristic | Total | Less Than 9th Grade | High School | | Some College No Degree | Associate Degree | College | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Bachelor's Degree or more | | | |
| | | | 9th to 12th Nongrad | Graduate (incl GED) | | | Total | Bachelor's Degree | Master's Degree | Professional Degree | Doctorate Degree |
| Total | 53,406 | 28,592 | 30,035 | 35,613 | 42,621 | 45,731 | 71,895 | 63,121 | 79,071 | 118,674 | 102,508 |
| Under 65 years | 53,259 | 29,016 | 29,500 | 35,186 | 42,217 | 45,411 | 71,789 | 63,183 | 79,028 | 118,584 | 102,318 |

| Characteristic | Total | Less Than 9th Grade | 9th to 12th Nongrad | Graduate (Incl GED) | Some College No Degree | Associate Degree | Total | Bachelor's Degree | Master's Degree | Professional Degree | Doctorate Degree |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 to 24 years | 27,448 | (B) | 20,816 | 23,900 | 24,046 | 28,478 | 37,301 | 36,482 | (B) | (B) | (B) |
| 25 to 34 years | 45,857 | 21,765 | 24,242 | 30,586 | 35,969 | 37,297 | 58,334 | 53,081 | 63,271 | 96,418 | 84,802 |
| 25 to 29 years | 42,986 | (B) | 23,806 | 30,535 | 33,638 | 35,332 | 54,185 | 51,272 | 58,924 | (B) | 76,089 |
| 30 to 34 years | 48,910 | (B) | 24,590 | 30,647 | 38,628 | 39,462 | 62,560 | 55,316 | 66,374 | 106,554 | 89,464 |
| 35 to 44 years | 58,047 | 24,976 | 32,688 | 34,599 | 44,077 | 46,667 | 76,400 | 68,348 | 79,393 | 122,781 | 106,238 |
| 35 to 39 years | 56,847 | (B) | 37,752 | 33,901 | 42,759 | 44,551 | 73,797 | 63,787 | 78,540 | 118,344 | 121,146 |
| 40 to 44 years | 59,325 | 25,028 | 27,671 | 35,361 | 45,356 | 48,768 | 79,344 | 73,483 | 80,388 | 127,437 | 94,878 |
| 45 to 54 years | 58,038 | 24,299 | 28,721 | 37,763 | 48,201 | 48,070 | 81,242 | 70,957 | 90,581 | 122,415 | 108,548 |
| 45 to 49 years | 57,399 | 23,456 | 31,036 | 37,275 | 49,723 | 44,674 | 78,342 | 67,492 | 86,190 | 116,401 | 115,350 |
| 50 to 54 years | 58,663 | 25,579 | 26,138 | 38,207 | 46,844 | 50,658 | 84,491 | 74,622 | 95,987 | 128,770 | 95,378 |
| 55 to 64 years | 60,360 | 43,574 | 36,333 | 41,561 | 52,944 | 53,860 | 82,151 | 73,971 | 84,141 | 136,454 | 113,636 |
| 55 to 59 years | 59,834 | 43,148 | 37,838 | 41,657 | 46,927 | 57,524 | 82,811 | 78,827 | 80,980 | 134,926 | 118,777 |
| 60 to 64 years | 61,006 | 44,023 | 33,470 | 41,456 | 61,590 | 48,235 | 81,173 | 69,795 | 86,528 | (B) | 106,912 |
| 65 years and over | 56,689 | (B) | 38,629 | 42,999 | 51,914 | 54,060 | 74,672 | 60,756 | 79,982 | (B) | (B) |
| 65 to 74 years | 57,679 | (B) | 39,528 | 42,925 | 53,272 | 53,920 | 75,947 | 60,901 | 84,771 | (B) | (B) |
| 65 to 69 years | 57,048 | (B) | (B) | 40,500 | 51,788 | 49,649 | 75,491 | 61,247 | 84,931 | (B) | (B) |
| 70 to 74 years | 59,426 | (B) | (B) | 48,395 | 57,307 | (B) | 77,545 | (B) | (B) | (B) | (B) |
| 75 years and over | 51,432 | (B) | (B) | 43,302 | (B) | (B) | 87,196 | (B) | (B) | (B) | (B) |

**Standard Error of Mean**

| Characteristic | Total | Less Than 9th Grade | High School | | Some College No Degree | Associate Degree | College | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Bachelor's Degree or more | | | |
| | | | 9th to 12th Nongrad | Graduate (Incl GED) | | | Total | Bachelor's Degree | Master's Degree | Professional Degree | Doctorate Degree |
| Total | 358 | 2,412 | 1,389 | 402 | 720 | 844 | 748 | 815 | 1,643 | 5,014 | 3,818 |
| Under 65 years | 403 | 2,589 | 1,348 | 391 | 724 | 929 | 772 | 836 | 1,657 | 5,147 | 4,008 |
| 18 to 24 years | 506 | (B) | 1,657 | 557 | 786 | 1,391 | 1,338 | 1,272 | (B) | (B) | (B) |
| 25 to 34 years | 519 | 1,370 | 948 | 537 | 1,316 | 901 | 973 | 1,109 | 1,705 | 6,674 | 5,402 |
| 25 to 29 years | 735 | (B) | 1,388 | 824 | 1,313 | 1,204 | 1,355 | 1,705 | 1,830 | (B) | 7,109 |
| 30 to 34 years | 831 | (B) | 1,444 | 704 | 2,257 | 1,363 | 1,269 | 1,195 | 2,612 | 8,910 | 7,093 |
| 35 to 44 years | 903 | 1,719 | 3,991 | 807 | 1,542 | 2,010 | 1,531 | 1,668 | 2,219 | 10,886 | 6,959 |
| 35 to 39 years | 1,059 | (B) | 7,686 | 926 | 1,770 | 1,864 | 1,767 | 2,107 | 2,601 | 10,533 | 12,464 |
| 40 to 44 years | 1,392 | 2,416 | 2,331 | 1,316 | 2,562 | 3,363 | 2,330 | 2,689 | 3,576 | 19,454 | 6,842 |
| 45 to 54 years | 868 | 973 | 1,397 | 700 | 1,603 | 1,276 | 1,603 | 1,657 | 4,072 | 9,761 | 6,567 |
| 45 to 49 years | 1,007 | 1,172 | 2,402 | 1,035 | 3,431 | 1,372 | 1,783 | 1,888 | 3,781 | 12,324 | 9,178 |
| 50 to 54 years | 1,324 | 1,650 | 1,300 | 940 | 1,299 | 2,016 | 2,909 | 2,793 | 7,541 | 15,682 | 8,010 |
| 55 to 64 years | 1,267 | 9,887 | 4,400 | 1,362 | 2,738 | 3,390 | 2,472 | 3,010 | 4,269 | 15,981 | 12,072 |
| 55 to 59 years | 1,780 | 14,607 | 5,852 | 1,942 | 1,222 | 5,549 | 3,622 | 4,328 | 5,063 | 23,108 | 22,310 |
| 60 to 64 years | 1,772 | 13,948 | 6,163 | 1,600 | 6,261 | 1,614 | 3,386 | 3,757 | 7,444 | (B) | 10,132 |
| 65 years and over | 1,651 | (B) | 8,705 | 2,447 | 3,388 | 3,957 | 3,378 | 3,230 | 7,394 | (B) | (B) |
| 65 to 74 years | 1,845 | (B) | 9,833 | 2,706 | 3,785 | 4,215 | 3,836 | 3,521 | 8,665 | (B) | (B) |
| 65 to 69 years | 2,256 | (B) | (B) | 2,329 | 4,318 | 3,380 | 4,721 | 4,040 | 10,730 | (B) | (B) |
| 70 to 74 years | 4,097 | (B) | (B) | 6,962 | 9,158 | (B) | 7,492 | (B) | (B) | (B) | (B) |
| 75 years and over | 3,563 | (B) | (B) | 5,930 | (B) | (B) | 6,605 | (B) | (B) | (B) | (B) |

# EXHIBIT 3

Case: 3:16-cv-00248-NBB-JMV Doc #: 79-4 Filed: 12/21/17 15 of 34 PageID #: 734

*Journal of Forensic Economics* 22(2), 2011, pp.165-229
© 2011 by the National Association of Forensic Economics

# The Markov Process Model of Labor Force Activity: Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors

Gary R. Skoog, James E. Ciecka and Kurt V. Krueger*

## Abstract

This paper updates the Skoog-Ciecka (2001) worklife tables, which used 1997-1998 data, and the Krueger (2005) worklife tables, which used 1998-2004 data. The present paper uses data generated by the methodology Krueger devised in his 2003 PhD dissertation. We have pooled the data beginning January 2005 and continuing through December 2009, a period of five years, using observations matched a year apart. Thus, we have roughly four times the data in the first of the previous studies, and about that of the second. We chose this period for a variety of reasons, including recency, business cycle and trend considerations. The result is the most current and disaggregated set of worklife tables, along with extended probability calculations and statistical measures available to forensic economists.

## I. Introduction

Worklife expectancy within the Markov model remains the current paradigm employed by forensic economists to calculate time in and out of the labor force resulting from mortality and transitions into and out of activity. Its use is commonly dated to Smith (1982) and the Bureau of Labor Statistics *Bulletin 2135*, which announced the change from the conventional model; but the model goes back much earlier. Two living states, active and inactive, are employed and continue to be used in the worklife tables that are in most common use.

This paper updates the Skoog-Ciecka (2001a and 2001b) worklife tables, which used 1997-1998 data, and the Krueger (2004) worklife tables, which used 1998–2004 data. The present paper estimates probability mass functions introduced by Skoog and Ciecka (2001a and 2002) with data generated by the methodology in Krueger (2003). We have pooled the data beginning January 2005 and continuing through December 2009, a period of five years, using observations matched one year apart. Thus, we have roughly four times the data

*Gary R. Skoog, Department of Economics, DePaul University, Chicago, and Legal Econometrics, Inc., Glenview, IL; James E. Ciecka, Department of Economics, DePaul University, Chicago; Kurt V. Krueger, Senior Economist, John Ward Economics, Prairie Village, KS. Supplemental data material is available at www.JournalofForensicEconomics.com.
Authors wish to thank Edward Foster for several astute observations that improved this paper. Three referees provided valuable comments that enhanced readability and content. We also are grateful to NAFE session participants at the ASSA meeting in 2011 for their comments. We thank Nancy Eldredge for her excellent work as Production Editor for our paper.

Table 23
Characteristics for Initially Active Women with Some College, No Degree

| Age | WLE Mean | Median | Mode | SD | SK | KU | 10% | 25% | 75% | 90% | WLE-B | SE-B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 35.70 | 36.50 | 37.50 | 9.12 | -0.41 | 3.53 | 23.50 | 30.50 | 41.50 | 46.50 | 35.69 | 0.28 |
| 19 | 35.13 | 35.50 | 36.50 | 9.06 | -0.40 | 3.49 | 23.50 | 29.50 | 41.50 | 46.50 | 35.12 | 0.28 |
| 20 | 34.52 | 35.50 | 36.50 | 9.00 | -0.39 | 3.45 | 22.50 | 28.50 | 40.50 | 45.50 | 34.52 | 0.27 |
| 21 | 33.91 | 34.50 | 35.50 | 8.93 | -0.38 | 3.41 | 22.50 | 28.50 | 40.50 | 44.50 | 33.91 | 0.27 |
| 22 | 33.24 | 33.50 | 35.50 | 8.87 | -0.37 | 3.38 | 21.50 | 27.50 | 39.50 | 43.50 | 33.24 | 0.27 |
| 23 | 32.56 | 33.50 | 34.50 | 8.81 | -0.35 | 3.34 | 21.50 | 27.50 | 38.50 | 43.50 | 32.56 | 0.27 |
| 24 | 31.86 | 32.50 | 33.50 | 8.74 | -0.34 | 3.30 | 20.50 | 26.50 | 37.50 | 42.50 | 31.86 | 0.27 |
| 25 | 31.15 | 31.50 | 33.50 | 8.67 | -0.33 | 3.27 | 19.50 | 25.50 | 37.50 | 41.50 | 31.15 | 0.28 |
| 26 | 30.43 | 30.50 | 32.50 | 8.60 | -0.32 | 3.24 | 19.50 | 25.50 | 36.50 | 40.50 | 30.44 | 0.28 |
| 27 | 29.71 | 30.50 | 31.50 | 8.53 | -0.30 | 3.21 | 18.50 | 24.50 | 35.50 | 40.50 | 29.72 | 0.28 |
| 28 | 28.99 | 29.50 | 30.50 | 8.46 | -0.29 | 3.18 | 17.50 | 23.50 | 34.50 | 39.50 | 29.00 | 0.28 |
| 29 | 28.26 | 28.50 | 30.50 | 8.38 | -0.28 | 3.16 | 17.50 | 22.50 | 34.50 | 38.50 | 28.26 | 0.28 |
| 30 | 27.54 | 28.50 | 29.50 | 8.30 | -0.26 | 3.13 | 16.50 | 22.50 | 33.50 | 37.50 | 27.55 | 0.28 |
| 31 | 26.83 | 27.50 | 28.50 | 8.22 | -0.25 | 3.11 | 16.50 | 21.50 | 32.50 | 36.50 | 26.84 | 0.27 |
| 32 | 26.13 | 26.50 | 27.50 | 8.13 | -0.24 | 3.09 | 15.50 | 20.50 | 31.50 | 36.50 | 26.12 | 0.27 |
| 33 | 25.42 | 25.50 | 27.50 | 8.04 | -0.22 | 3.07 | 14.50 | 20.50 | 30.50 | 35.50 | 25.41 | 0.26 |
| 34 | 24.71 | 25.50 | 26.50 | 7.94 | -0.21 | 3.06 | 14.50 | 19.50 | 30.50 | 34.50 | 24.70 | 0.26 |
| 35 | 24.00 | 24.50 | 25.50 | 7.84 | -0.19 | 3.04 | 13.50 | 18.50 | 29.50 | 33.50 | 24.00 | 0.26 |
| 36 | 23.28 | 23.50 | 24.50 | 7.73 | -0.17 | 3.02 | 13.50 | 18.50 | 28.50 | 32.50 | 23.28 | 0.26 |
| 37 | 22.55 | 22.50 | 24.50 | 7.63 | -0.15 | 3.00 | 12.50 | 17.50 | 27.50 | 31.50 | 22.55 | 0.26 |
| 38 | 21.80 | 22.50 | 23.50 | 7.53 | -0.13 | 2.98 | 11.50 | 16.50 | 26.50 | 31.50 | 21.80 | 0.25 |
| 39 | 21.04 | 21.50 | 22.50 | 7.42 | -0.10 | 2.96 | 11.50 | 16.50 | 26.50 | 30.50 | 21.04 | 0.26 |
| 40 | 20.28 | 20.50 | 22.50 | 7.32 | -0.08 | 2.95 | 10.50 | 15.50 | 25.50 | 29.50 | 20.28 | 0.26 |
| 41 | 19.53 | 19.50 | 21.50 | 7.21 | -0.05 | 2.93 | 9.50 | 14.50 | 24.50 | 28.50 | 19.53 | 0.25 |
| 42 | 18.78 | 19.50 | 20.50 | 7.10 | -0.02 | 2.92 | 9.50 | 14.50 | 23.50 | 27.50 | 18.78 | 0.25 |
| 43 | 18.03 | 18.50 | 19.50 | 6.98 | 0.01 | 2.91 | 8.50 | 13.50 | 22.50 | 26.50 | 18.04 | 0.25 |
| 44 | 17.29 | 17.50 | 18.50 | 6.86 | 0.04 | 2.91 | 8.50 | 12.50 | 21.50 | 25.50 | 17.29 | 0.25 |
| 45 | 16.55 | 16.50 | 17.50 | 6.74 | 0.07 | 2.90 | 7.50 | 11.50 | 21.50 | 25.50 | 16.55 | 0.24 |
| 46 | 15.82 | 15.50 | 16.50 | 6.61 | 0.11 | 2.90 | 7.50 | 11.50 | 20.50 | 24.50 | 15.81 | 0.24 |
| 47 | 15.09 | 15.50 | 15.50 | 6.48 | 0.15 | 2.91 | 6.50 | 10.50 | 19.50 | 23.50 | 15.09 | 0.23 |
| 48 | 14.37 | 14.50 | 15.50 | 6.35 | 0.19 | 2.92 | 5.50 | 9.50 | 18.50 | 22.50 | 14.37 | 0.24 |
| 49 | 13.65 | 13.50 | 14.50 | 6.21 | 0.23 | 2.94 | 5.50 | 9.50 | 17.50 | 21.50 | 13.65 | 0.23 |
| 50 | 12.96 | 12.50 | 13.50 | 6.07 | 0.28 | 2.97 | 4.50 | 8.50 | 16.50 | 20.50 | 12.95 | 0.24 |
| 51 | 12.28 | 12.50 | 12.50 | 5.92 | 0.33 | 3.01 | 4.50 | 8.50 | 16.50 | 19.50 | 12.27 | 0.24 |
| 52 | 11.60 | 11.50 | 11.50 | 5.76 | 0.38 | 3.05 | 4.50 | 7.50 | 15.50 | 19.50 | 11.59 | 0.23 |
| 53 | 10.95 | 10.50 | 10.50 | 5.60 | 0.44 | 3.11 | 3.50 | 6.50 | 14.50 | 18.50 | 10.93 | 0.24 |
| 54 | 10.31 | 9.50 | 9.50 | 5.44 | 0.50 | 3.18 | 3.50 | 6.50 | 13.50 | 17.50 | 10.29 | 0.23 |
| 55 | 9.68 | 9.50 | 8.50 | 5.28 | 0.56 | 3.26 | 3.50 | 5.50 | 12.50 | 16.50 | 9.67 | 0.22 |
| 56 | 9.08 | 8.50 | 7.50 | 5.11 | 0.64 | 3.36 | 2.50 | 5.50 | 12.50 | 15.50 | 9.06 | 0.21 |
| 57 | 8.47 | 7.50 | 6.50 | 4.95 | 0.71 | 3.47 | 2.50 | 4.50 | 11.50 | 15.50 | 8.46 | 0.21 |
| 58 | 7.88 | 7.50 | 6.50 | 4.80 | 0.78 | 3.58 | 2.50 | 4.50 | 10.50 | 14.50 | 7.87 | 0.21 |
| 59 | 7.31 | 6.50 | 5.50 | 4.65 | 0.85 | 3.70 | 1.50 | 3.50 | 10.50 | 13.50 | 7.30 | 0.21 |
| 60 | 6.77 | 6.50 | 4.50 | 4.50 | 0.93 | 3.84 | 1.50 | 3.50 | 9.50 | 12.50 | 6.77 | 0.23 |
| 61 | 6.27 | 5.50 | 3.50 | 4.36 | 1.00 | 3.98 | 1.50 | 2.50 | 8.50 | 12.50 | 6.26 | 0.23 |
| 62 | 5.81 | 4.50 | 2.50 | 4.22 | 1.06 | 4.11 | 1.50 | 2.50 | 8.50 | 11.50 | 5.80 | 0.23 |
| 63 | 5.42 | 4.50 | 2.50 | 4.09 | 1.12 | 4.24 | 0.50 | 2.50 | 7.50 | 11.50 | 5.40 | 0.24 |
| 64 | 5.09 | 4.50 | 1.50 | 3.96 | 1.17 | 4.35 | 0.50 | 2.50 | 7.50 | 10.50 | 5.08 | 0.26 |
| 65 | 4.81 | 3.50 | 0.50 | 3.84 | 1.21 | 4.45 | 0.50 | 1.50 | 6.50 | 10.50 | 4.80 | 0.25 |
| 66 | 4.56 | 3.50 | 0.50 | 3.73 | 1.25 | 4.51 | 0.50 | 1.50 | 6.50 | 9.50 | 4.53 | 0.26 |
| 67 | 4.34 | 3.50 | 0.50 | 3.62 | 1.28 | 4.54 | 0.50 | 1.50 | 6.50 | 9.50 | 4.30 | 0.28 |
| 68 | 4.16 | 3.50 | 0.50 | 3.51 | 1.29 | 4.52 | 0.50 | 1.50 | 5.50 | 9.50 | 4.12 | 0.29 |
| 69 | 4.01 | 3.50 | 0.50 | 3.41 | 1.30 | 4.47 | 0.50 | 1.50 | 5.50 | 8.50 | 3.96 | 0.30 |
| 70 | 3.83 | 2.50 | 0.50 | 3.31 | 1.29 | 4.35 | 0.50 | 1.50 | 5.50 | 8.50 | 3.79 | 0.32 |
| 71 | 3.68 | 2.50 | 0.50 | 3.23 | 1.26 | 4.15 | 0.50 | 1.50 | 5.50 | 8.50 | 3.62 | 0.34 |
| 72 | 3.61 | 2.50 | 0.50 | 3.14 | 1.19 | 3.88 | 0.50 | 1.50 | 5.50 | 8.50 | 3.54 | 0.36 |
| 73 | 3.54 | 2.50 | 0.50 | 3.04 | 1.11 | 3.60 | 0.50 | 1.50 | 5.50 | 8.50 | 3.48 | 0.40 |
| 74 | 3.48 | 2.50 | 0.50 | 2.91 | 1.02 | 3.34 | 0.50 | 1.50 | 5.50 | 7.50 | 3.42 | 0.40 |
| 75 | 3.40 | 2.50 | 0.50 | 2.77 | 0.93 | 3.12 | 0.50 | 1.50 | 5.50 | 7.50 | 3.31 | 0.41 |

Table 25
Characteristics for Initially Active Women with Bachelor's Degree

| Age | WLE Mean | Median | Mode | SD | SK | KU | 10% | 25% | 75% | 90% | WLE-B | SE-B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 36.90 | 37.50 | 39.50 | 9.09 | -0.53 | 3.76 | 25.50 | 31.50 | 43.50 | 47.50 | 36.91 | 0.42 |
| 21 | 36.39 | 37.50 | 38.50 | 9.00 | -0.52 | 3.71 | 24.50 | 31.50 | 42.50 | 47.50 | 36.38 | 0.34 |
| 22 | 35.64 | 36.50 | 37.50 | 8.93 | -0.51 | 3.66 | 24.50 | 30.50 | 41.50 | 46.50 | 35.64 | 0.33 |
| 23 | 34.83 | 35.50 | 36.50 | 8.87 | -0.49 | 3.61 | 23.50 | 29.50 | 40.50 | 45.50 | 34.82 | 0.33 |
| 24 | 33.99 | 34.50 | 36.50 | 8.81 | -0.47 | 3.56 | 22.50 | 28.50 | 39.50 | 44.50 | 33.98 | 0.33 |
| 25 | 33.20 | 33.50 | 35.50 | 8.75 | -0.46 | 3.51 | 21.50 | 27.50 | 39.50 | 43.50 | 33.18 | 0.33 |
| 26 | 32.41 | 33.50 | 34.50 | 8.67 | -0.44 | 3.48 | 21.50 | 27.50 | 38.50 | 42.50 | 32.40 | 0.32 |
| 27 | 31.63 | 32.50 | 33.50 | 8.60 | -0.43 | 3.44 | 20.50 | 26.50 | 37.50 | 41.50 | 31.61 | 0.32 |
| 28 | 30.86 | 31.50 | 32.50 | 8.52 | -0.42 | 3.41 | 19.50 | 25.50 | 36.50 | 40.50 | 30.83 | 0.32 |
| 29 | 30.08 | 30.50 | 31.50 | 8.43 | -0.40 | 3.38 | 19.50 | 25.50 | 35.50 | 40.50 | 30.06 | 0.31 |
| 30 | 29.31 | 29.50 | 31.50 | 8.34 | -0.39 | 3.35 | 18.50 | 24.50 | 34.50 | 39.50 | 29.30 | 0.30 |
| 31 | 28.55 | 29.50 | 30.50 | 8.25 | -0.37 | 3.33 | 17.50 | 23.50 | 34.50 | 38.50 | 28.54 | 0.30 |
| 32 | 27.79 | 28.50 | 29.50 | 8.15 | -0.36 | 3.31 | 17.50 | 22.50 | 33.50 | 37.50 | 27.79 | 0.30 |
| 33 | 27.04 | 27.50 | 29.50 | 8.05 | -0.34 | 3.28 | 16.50 | 22.50 | 32.50 | 36.50 | 27.04 | 0.30 |
| 34 | 26.29 | 26.50 | 28.50 | 7.95 | -0.32 | 3.26 | 15.50 | 21.50 | 31.50 | 35.50 | 26.29 | 0.30 |
| 35 | 25.55 | 26.50 | 27.50 | 7.85 | -0.30 | 3.24 | 15.50 | 20.50 | 30.50 | 35.50 | 25.54 | 0.29 |
| 36 | 24.80 | 25.50 | 26.50 | 7.74 | -0.28 | 3.22 | 14.50 | 20.50 | 29.50 | 34.50 | 24.79 | 0.29 |
| 37 | 24.05 | 24.50 | 25.50 | 7.63 | -0.26 | 3.20 | 14.50 | 19.50 | 29.50 | 33.50 | 24.05 | 0.29 |
| 38 | 23.30 | 23.50 | 24.50 | 7.52 | -0.24 | 3.18 | 13.50 | 18.50 | 28.50 | 32.50 | 23.30 | 0.28 |
| 39 | 22.54 | 22.50 | 23.50 | 7.40 | -0.21 | 3.16 | 12.50 | 17.50 | 27.50 | 31.50 | 22.55 | 0.29 |
| 40 | 21.78 | 22.50 | 22.50 | 7.29 | -0.18 | 3.14 | 12.50 | 17.50 | 26.50 | 30.50 | 21.78 | 0.29 |
| 41 | 21.02 | 21.50 | 21.50 | 7.17 | -0.15 | 3.12 | 11.50 | 16.50 | 25.50 | 29.50 | 21.01 | 0.29 |
| 42 | 20.25 | 20.50 | 20.50 | 7.06 | -0.12 | 3.09 | 11.50 | 15.50 | 24.50 | 28.50 | 20.24 | 0.28 |
| 43 | 19.47 | 19.50 | 19.50 | 6.94 | -0.08 | 3.07 | 10.50 | 15.50 | 24.50 | 28.50 | 19.47 | 0.28 |
| 44 | 18.69 | 18.50 | 18.50 | 6.82 | -0.05 | 3.05 | 9.50 | 14.50 | 23.50 | 27.50 | 18.69 | 0.28 |
| 45 | 17.92 | 18.50 | 18.50 | 6.69 | 0.00 | 3.04 | 9.50 | 13.50 | 22.50 | 26.50 | 17.92 | 0.27 |
| 46 | 17.14 | 17.50 | 17.50 | 6.57 | 0.04 | 3.02 | 8.50 | 12.50 | 21.50 | 25.50 | 17.14 | 0.28 |
| 47 | 16.36 | 16.50 | 16.50 | 6.45 | 0.08 | 3.01 | 7.50 | 12.50 | 20.50 | 24.50 | 16.35 | 0.28 |
| 48 | 15.58 | 15.50 | 15.50 | 6.32 | 0.13 | 3.00 | 7.50 | 11.50 | 19.50 | 23.50 | 15.58 | 0.28 |
| 49 | 14.79 | 14.50 | 14.50 | 6.20 | 0.18 | 3.00 | 6.50 | 10.50 | 18.50 | 22.50 | 14.79 | 0.28 |
| 50 | 14.02 | 13.50 | 13.50 | 6.07 | 0.23 | 3.01 | 6.50 | 9.50 | 17.50 | 21.50 | 14.01 | 0.28 |
| 51 | 13.25 | 13.50 | 12.50 | 5.95 | 0.28 | 3.02 | 5.50 | 9.50 | 17.50 | 20.50 | 13.24 | 0.28 |
| 52 | 12.48 | 12.50 | 11.50 | 5.82 | 0.33 | 3.04 | 5.50 | 8.50 | 16.50 | 19.50 | 12.47 | 0.28 |
| 53 | 11.74 | 11.50 | 10.50 | 5.69 | 0.39 | 3.07 | 4.50 | 7.50 | 15.50 | 19.50 | 11.72 | 0.27 |
| 54 | 11.01 | 10.50 | 9.50 | 5.55 | 0.45 | 3.11 | 3.50 | 6.50 | 14.50 | 18.50 | 11.00 | 0.27 |
| 55 | 10.31 | 9.50 | 8.50 | 5.41 | 0.51 | 3.17 | 3.50 | 6.50 | 13.50 | 17.50 | 10.29 | 0.27 |
| 56 | 9.63 | 9.50 | 9.50 | 5.26 | 0.57 | 3.24 | 3.50 | 5.50 | 12.50 | 16.50 | 9.61 | 0.27 |
| 57 | 8.98 | 8.50 | 8.50 | 5.11 | 0.63 | 3.32 | 2.50 | 5.50 | 12.50 | 15.50 | 8.96 | 0.27 |
| 58 | 8.37 | 7.50 | 7.50 | 4.96 | 0.70 | 3.42 | 2.50 | 4.50 | 11.50 | 14.50 | 8.35 | 0.27 |
| 59 | 7.78 | 7.50 | 6.50 | 4.80 | 0.76 | 3.53 | 1.50 | 4.50 | 10.50 | 14.50 | 7.75 | 0.26 |
| 60 | 7.24 | 6.50 | 5.50 | 4.65 | 0.83 | 3.66 | 1.50 | 3.50 | 10.50 | 13.50 | 7.22 | 0.27 |
| 61 | 6.73 | 6.50 | 4.50 | 4.50 | 0.90 | 3.80 | 1.50 | 3.50 | 9.50 | 12.50 | 6.73 | 0.28 |
| 62 | 6.26 | 5.50 | 3.50 | 4.35 | 0.97 | 3.95 | 1.50 | 2.50 | 8.50 | 12.50 | 6.25 | 0.29 |
| 63 | 5.85 | 5.50 | 2.50 | 4.19 | 1.04 | 4.11 | 1.50 | 2.50 | 8.50 | 11.50 | 5.84 | 0.33 |
| 64 | 5.46 | 4.50 | 2.50 | 4.05 | 1.11 | 4.27 | 0.50 | 2.50 | 7.50 | 10.50 | 5.46 | 0.34 |
| 65 | 5.09 | 4.50 | 1.50 | 3.91 | 1.18 | 4.42 | 0.50 | 2.50 | 7.50 | 10.50 | 5.10 | 0.33 |
| 66 | 4.78 | 3.50 | 0.50 | 3.78 | 1.24 | 4.55 | 0.50 | 1.50 | 6.50 | 9.50 | 4.77 | 0.35 |
| 67 | 4.50 | 3.50 | 0.50 | 3.66 | 1.29 | 4.66 | 0.50 | 1.50 | 6.50 | 9.50 | 4.48 | 0.34 |
| 68 | 4.25 | 3.50 | 0.50 | 3.56 | 1.34 | 4.71 | 0.50 | 1.50 | 5.50 | 9.50 | 4.20 | 0.37 |
| 69 | 4.03 | 3.50 | 0.50 | 3.46 | 1.37 | 4.69 | 0.50 | 1.50 | 5.50 | 8.50 | 3.97 | 0.39 |
| 70 | 3.82 | 2.50 | 0.50 | 3.38 | 1.37 | 4.56 | 0.50 | 1.50 | 5.50 | 8.50 | 3.79 | 0.44 |
| 71 | 3.69 | 2.50 | 0.50 | 3.32 | 1.33 | 4.32 | 0.50 | 1.50 | 5.50 | 8.50 | 3.67 | 0.48 |
| 72 | 3.62 | 2.50 | 0.50 | 3.26 | 1.26 | 3.98 | 0.50 | 1.50 | 5.50 | 8.50 | 3.56 | 0.49 |
| 73 | 3.58 | 2.50 | 0.50 | 3.19 | 1.15 | 3.60 | 0.50 | 1.50 | 5.50 | 8.50 | 3.52 | 0.48 |
| 74 | 3.59 | 2.50 | 0.50 | 3.09 | 1.01 | 3.22 | 0.50 | 1.50 | 5.50 | 8.50 | 3.49 | 0.53 |
| 75 | 3.60 | 2.50 | 0.50 | 2.95 | 0.88 | 2.93 | 0.50 | 1.50 | 5.50 | 8.50 | 3.47 | 0.52 |

# EXHIBIT 4

**RALPH D. SCOTT, JR., Ph.D.**

**6 RICHLAND HILLS COVE**
**CONWAY, ARKANSAS 72034**
**(501) 327-5826**

Professor of Economics
Department of Economics and Business
Hendrix College
Conway, Arkansas 72032
(501) 450-1306 (voice and fax)

President
Economic and Financial
Consulting Group, Inc.
Conway, Arkansas 72034

**EDUCATION**

Ph.D., Tulane University School of Economics, New Orleans, Louisiana (1983)

B.A., Hendrix College, Conway, Arkansas (1973)
Major in Economics and Business

**ECONOMIC BACKGROUND**

Primary Area of Interest: Macroeconomics, Monetary Theory

Field Examinations: Taken and passed in Microeconomics, Macroeconomics, Mathematical Economics, Statistics, International Economics, Monetary Theory and Econometrics

Dissertation Title: *Rational Expectations, Aggregate Supply and Fiscal Policy*

In my dissertation, I integrated fiscal parameters into the Lucas-Rapping theory of labor supply to obtain a theory of aggregate supply in which the effectiveness of fiscal policy could be analyzed. In addition I developed and estimated an empirical model for the aggregate economy incorporating developments in expectational theory into supply and demand side relationships to analyze the effectiveness of fiscal policy within a broader context.

## TEACHING EXPERIENCE

Professor of Economics (tenured), Hendrix College, Conway, Arkansas 1979 to present

Instructor, Tulane University, New Orleans, Louisiana, Summer 1978-Spring 1979

Instructor, St. Mary's Dominican College, New Orleans, Louisiana, Fall 1977-Summer 1978

Current Teaching Responsibilities: I teach several sections of introductory level Microeconomics and Macroeconomics as well as upper level theory courses in Microeconomics, Macroeconomics, Money Banking and Credit and International Economics. I have also taught courses and directed independent study projects in Mathematical Economics, Finance, Monetary Theory, and Investment Analysis.

## CONSULTING EXPERIENCE

Consultation in economic and financial matters is conducted through the Economic and Financial Consulting Group, Inc., of which I am a principal. Over the past 20 years, I have developed extensive experience in personal injury and wrongful death lawsuits. I have been called on by defense as well as plaintiff attorneys in this regard and have been qualified as an expert witness in Federal, State and Local Courts in Arkansas and adjacent states.

Additional consulting expertise entails business and franchise evaluations. My qualifications also extend to statistical and econometric analysis, as well as financial analysis.

List of deposition and courtroom testimony, client list and professional references available upon request.

## SEMINARS AND PUBLICATIONS

*Evaluation of Damages in Personal Injury Lawsuits*, presented in conjunction with the Professional Education Systems, Inc.'s seminar and subsequent publication: *How to Evaluate and Settle Personal Injury Claims in Arkansas*, November 1989.

*The Role of the Economist in Personal Injury Lawsuits*, seminar presented to the Pulaski County Bar Association, Little Rock, Arkansas, October 1989.

Presentation to CLE seminar on recent developments in the evaluation of economic loss in personal injury lawsuits. Little Rock, Arkansas, April 1999.

**PERSONAL**

Married to Robin M. Scott and father of Ralph D. Scott, III and Kathryn Elise Scott.

# EXHIBIT 5

| STYLE | ATTORNEY | FED/STATE | LOCATION | DATE | CASE NUMBER | COUNTY | STATE |
|---|---|---|---|---|---|---|---|
| Estate Kera Ratliff (Medical Malpractice) | Melody Piazza | State Court | Monticello, AR | 1/26/2011 | CV-2007-2750 | Drew | AR |
| Kristian Parks Personal Injury | Daniel Seward<br>Will Wyatt (Dep.) | State Court | Memphis, TN | 2/1/2011 | | | |
| Terri Lynn Smith v UP | Nelson Wolff<br>George Mullican (Dep. 2/2/2011) | State Court | Chickasha, OK | 4/21/2011 | CJ2009-724 | Grady | OK |
| Estate of Lala Kaye Smith | Hugh Crisp | State Court | Little Rock, AR | 2/8/2011 | CV2010-177 | Boone | AR |
| Bradshaw v. FFE Transportation Services | Nathan Chaney | Federal Court | Hot Springs, AR | 2/17/2011 | 09-CV-6045 | Western District | AR |
| Bradshaw v. FFE Transportation Services | Nathan Chaney | Federal Court | Hot Springs, AR | 1/13/2012 | 09-CV-6046 | Western District | AR |
| Fred McClard (Med. Malpractice) | Jim Keever<br>Phil Malcom (Dep.) | State Court | Conway, AR | 2/25/2011 | CV 2009-360-111 | Garland | AR |
| Estate of Karon Lynn Jackson | Todd Rose | State Court | Dyersburg, TN | 2/23/2011 | | | |
| Stormes v. Hammons | Randy Shock<br>Roger Fitzgibbon (Dep.) | State Court | Fort Smith, AR | 3/17/2011 | CV2009-678 Div.5 | Sebastian | AR |
| Estate of Jennifer Chaddick v. Rex Luttrell | Bobby Odom, Aaron Martin<br>Adam Wells (Dep.) | State Court (Pulaski Co) | Conway, AR | 3/30/2011 | CV-2007-13711-2 | Pulaski | AR |
| Kathy Farin Personal Injury | Paul Ford | State Court | Fayetteville, AR | 4/6/2011 | | | |
| Shepherd v. Arkansas Missouri RR | Bobby Odom<br>Joel Johnson (Dep.) | Federal Court | Conway, AR | 5/3/2011 | CV-2010-10-5058 | Western District | AR |
| Wendy Sue Peters (Personal Injury) | Thomas Greer<br>Jay Atkins (Dep.) | State Court (Memphis, TN) | Conway, AR | 4/25/2011 | CT-005460-05 | Shelby | TN |
| Clyde Sparks v. LR Western RR | Robert Cortinez<br>Mark Wampum (Dep.) | State Court | Little Rock, AR | 4/28/2011 | 4:10CV12BSM | Eastern District | AR |
| Smith v. BNSF RR | Kenneth Barnes | State Court (MO ?) | Conway, AR | 5/2/2011 | CT-003700-09 | Shelby | TN |
| Teresa Santoro Personal Injury | Mattie Taylor<br>John Kizer (Dep.) | State Court | Little Rock, AR | 5/11/2011 | 0931-CV18742 | Greene | MO |
| Noah Hernandez v. St. Edward Mercy Medical Center | Lamar Porter<br>David Glover (Dep.) | State Court | Little Rock, AR | 5/12/2011 | CV-07-1666 | Sebastian | AR |
| Denise Bailey Gray Personal Injury | Chris Anderson | State Court | Berryville, AR | 5/18/2011 | | | |
| APS v. Donley | John Ogles | State Court | Little Rock, AR | 5/25/2011 | CV08-9799 | Pulaski | AR |
| Estate of Shequandwa Cox (Med. Malpractice) | Dewey Fitzhugh<br>Julia Hancock (Dep.) | State Court | North LR, AR | 5/26/2011 | CV 2008-57-6 | Dallas | AR |
| Estate of Christine Riley | Garry Rhoden<br>Ed Lowther (Dep.) | State Court | Little Rock, AR | 6/1/2011 | CV-2008-69 (VH) | Mississippi | AR |
| Pyron et al. v. | Craig Cook, Ron Metcalf | State Court | Fort Smith, AR | 6/17/2011 | | | |
| Estate of Trent Lee Keith | Louis Chiozza | State Court | Memphis, TN | 6/23/2011 | CT-000073-08 Div. III | Shelby | TN |
| Estate of Kendrick Davis v. Tipton Co., TN | Henshel Rosenberg<br>Brandon Gibson (Dep.) | Federal Court | Memphis, TN | 6/24/2011 | 08-2772 SHM dkv | West. Dist., West. Div. | TN |
| Ray Nathan Personal Injury | Mike Crockett<br>Kathryn Pryor (Dep.) | State Court | Little Rock, AR | 6/21/2011 | | | |
| Estate of Rita Couch v. Ross Drug | Peter Miller | State Court | Dardanelle, AR | 7/2/2011 | 209475 | Yell | AR |
| Adams v. Pilgrim's Pride | Mark Brodeur | Federal Court | Marshall, TX | 7/6/2011 | 2:09-CV-00397-TJW-CE | Eastern District | TX |
| Jon Sanders Personal Injury | David Hodges<br>Allen R. Jones, II (Dep.) | State Court | Little Rock, AR | 6/28/2011 | CIV-2010-132 | Phillips | AR |
| Hobson v. Entergy | Gill Rogers<br>Charles Schlumburger (Dep.) | State Court | Little Rock, AR | 7/21/2011 | CV 10641 | Pulaski | AR |
| Donna K. Hale-Davis Personal Injury | Wayne Mills<br>Stacy Accord (Dep.) | State Court | Oklahoma | 8/1/2011 | CJ-2007-883 | Canadian | OK |
| Estate of Lyle Scott Wilson | Matt Adlong<br>Tracey Dennis (Dep.) | State Court | Conway, AR | 8/2/2011 | | | |
| Nathaniel Finley Personal Injury | Patrick Cowan<br>Brooks Kostakis (Dep.) | State Court | Memphis, TN | 8/3/2011 | | | |
| Estate of Katelyn Fuchs | Chris Averitt, Tony Wilcox | Federal Court (Moody) | Little Rock, AR | 8/9/2011 | | | |
| Dawn Atkins v. Fred's Stores of TN | Jesse Gibson | Federal Court (Barnes) | Texarkana, AR | 8/10/2011 | | | |
| Kimberly Hendrix Personal Injury | Brandon Lacy<br>Richard Sorin (Dep.) | State Court | Jonesboro, AR | 8/11/2011 | CV-2010-168(JF) | Greene | AR |
| David Mark Lamb Personal Injury | Mark Albert<br>Stephen L. Olson | State Court | Oklahoma City, OK | 8/24/2011 | C-J-2009-15 | | |
| Richard L. Hopper v. BNSF | Patrick Cowan<br>Kenneth Peterson (Dep.) | State Court | North LR, AR | 8/25/2011 | | | |
| Diane Mitchell-Turner Personal Injury | Lamar Porter<br>Allen Wooten (Dep.) | State Court | Little Rock, AR | 8/26/2011 | CV-09-823 | Sebastian | AR |
| Estate of Jennifer Chaddick v. Rex Luttrell | Bobby Odom, Aaron Martin | State Court (Pulaski Co) | Little Rock, AR | 8/29/2011 | CV-2007-13711-2 | Pulaski | AR |
| Jamie Kirk Personal Injury | Louis Chiozza<br>Maggie Cooper (Dep.) | State Court | Memphis, TN | 8/31/2011 | | | |
| Dena Roberts v. Mark A. Bingham | Terry Dugger<br>Mark Wampum (dep.) | State Court | Little Rock, AR | 9/1/2011 | 200551 | Pulaski | AR |
| Lora L. Plumlee | Paul Bennett<br>David Jones (Dep.) | State Court | Conway, AR | 9/6/2011 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Estate of Lauro Gamez | David Kearney<br>Scott Jackson (Dep.) | State Court | Oklahoma City, OK | 9/7/2011 | CJ-2008-486 | Canadian | OK |
| Estate of Alfred Dulworthv. St. John's Mercy Health Sys. | Doreen Graham<br>Olivia Watters (Dep.) | State Court | St. Louis, MO | 9/12/2011 | 09AB-CC00137 | Franklin | MO |
| Estate of James VanLeer v. St. John's Mercy Health Sys. | Doreen Graham<br>Olivia Watters (Dep.) | State Court | St. Louis, MO | 9/12/2011 | 10AB-CC00181 | Franklin | MO |
| Talon Investments et. Al. v. James Blankenship, et al. | Ben Brenner<br>Jim Pariac | State Court | Little . Rock, AR | 9/14/2011 | CV 2009-5914-2 | Pulaski | AR |
| Greg Sheppard Personal Injury | Bobby Odom<br>Buecker | Federal Court | Fayetteville (Hendron) | 9/20/2011 | CV-2010-10-5058 | Western District | AR |
| Estate of Beverly A. Tucker and Aretha Rosby | Jeremy Buecker<br>Katherine Pryor (Dep.) | State Court | Little Rock, AR | 9/26/2011 | CV 2007-21-1 | Monroe | AR |
| Dena Roberts v. Mark A. Bingham<br>Jennifer Mittlestat v. Heartland Express<br>Ericka Culver v. Harrah's Casino | Terry Dugger<br>Melody Piazza<br>James Harper<br>Angie Davis (Dep.) | State Court<br>State Court<br>Federal Court | Little Rock, AR<br>Searcy, AR<br>Memphis, TN | 10/6/2011<br>10/6/2011<br>10/21/2011 | CV 2009-6667<br>CV-2010-626-3<br>2:10cv180-P-A | Pulaski<br>White<br>Northern Disc | AR<br>AR<br>MS |
| Phillip Roberts Personal Injury | Nathan Chaney<br>Michael Huckabay, Jr. Dep | | Conway, AR | 11/4/2011 | | | |
| Nancy Mailer (Estate of Thomas Terrell v. Richard Jordan, M.D. | Bill Wade<br>Ericka Roberts (Dep.) | State Court | Conway, AR | 11/7/2011 | CT-004572-08 | 13th District Memphis<br>Shelby Co. | TN |
| Selma Elliott v. St. Luke's Episcopal-Presbyterian Hospitals | Chris Wright<br>Maureen Bryan (Dep.) | State Court | Conway, AR | 11/9/2012 | 09SL-CC05513 | St. Louis Co. | MO |
| Anthony Volner v. Union Pacific Railroad | Jared Medlock<br>Jeffrey Fields (Dep.) | State Court | Fort Smith, AR | 11/18/2011 | 11-003-JHP | 10th Circuit Court of<br>Appeals #11-7081 | |
| Alechia Richardson (Estate of Sandy Osburn) v. Navistar, Inc. | Todd Jones<br>Michael Wang (Dep.) | Federal Court | Little Rock, AR | 11/21/2011 | 1:10-CV-00042 | Eastern District | AR |
| Diane Machell-Turner v. Jeffrey K. Evans, M.D.<br>John Daniel v. David Newton White | Lamar Porter<br>Buddy State<br>Scott Provencher (Dep.) | State Court<br>State Court | Fort Smith, AR<br>Little rock, AR | 12/2/2011<br>12/9/2011 | CV 09-823<br>CV2010-633-1 | Northern Division<br>Sebastian Co.<br>Garland Co. | AR<br>AR |
| Estate of Nancy Washington | Robert Bridewell<br>Greg Jones (Dep.) | State Court | Little Rock, AR | 12/22/2012 | | | AR |
| Woodall v. Randeep Mann | Phil Milligan<br>Doug Peters (Dep.) | State Court | Little Rock, AR | 12/22/2012 | | Dardanelle, AR | AR |
| Richard Brewer v. Naples | Phil Milligan<br>Barrett Deacon (dep.) | State Court | Conway, AR | 1/6/2012 | | Fort Smith, AR<br>Sebastian Co. | AR |
| David Morecraft v. Farmers Insurance Company, Inc | George Mullican<br>Steve Stephens (dep.) | Federal Court | Conway, AR | 1/12/2012 | | Northern District<br>OK | OK |
| Estate of John Frost | Bruce McMath<br>Andy Vines (Dep.) | Federal Court | Little Rock, AR | 1/18/2012 | 4:08CV001824 GTE | Eastern District | AR |
| Dawn Phillips v. Northport Health Services of Arkansas | Jason Boyeskl<br>Brooks Nixon (Dep.) | Federal Court | Fort Smith, AR | 1/19/2012 | 2:11-CV-2063-PKH | Western District<br>AR | AR |
| Harold Hite | Monte Shartz<br>Don Taylor (Dep.) | | Conway, AR | 1/26/2012 | | | AR |
| John L. Mouton, Jr. | Rob Neal | | | 2/14/2012 | | | |
| Nathan S. McGregor v. Illinois Central RR. Co. | Patrick Cowan<br>Camille Reifers (Dep.) | State | Conway, AR | 2/26/2012 | Ct. 004227-08 Div. 8 | 13th Judicial District.<br>Memphis, TN | TN |
| Future Fuel Chemical Co. v. Piping Industrial Co. | Chuck Gibson<br>Bob Stroud (Dep.) | State | Little Rock, AR | 3/13/2012 | CV-2008-114-4 | Independence Co. | AR |
| Jody Clark v. Union Pacific RR | Gene Napier<br>Jamie Jones (Dep.) | Federal | Little Rock, AR | 3/15/2012 | 5-11-CV-97-Sww | Eastern District<br>AR | AR |
| Frank M. Griffin v. Synthes USA Sales, LLC | David Blair<br>Kennedy Simpson (Dep.) | Federal | Little Rock, AR | 3/26/2012 | 2:11-CV-02157-PKH | Western District<br>AR | AR |
| Estate of Victor Love<br>Mclane Estate v. Rich Transport et al. | Phillip Votaw<br>Don Elliott, Melody Piazza<br>Christy Comstock (Dep.) | State<br>Federal | Fort Smith, AR<br>Little Rock, AR | 3/27/2012<br>3/28/2012 | CV 11-101 | Sebastian Co.<br>Eastern District<br>AR | AR<br>AR |
| Charles Brown v. Wesco Distribution, Inc. | Ashley Peoples<br>Carrie Kinsella (Dep.) | Federal | Little Rock, AR | 3/30/2012 | 4:11-cv-00503 SWW | Eastern District<br>AR | AR |
| Estate of Sharon Duke | Brent Neighbors<br>Emily Kitch (Dep.) | State | Ft. Smith, AR | 4/3/2012 | CJ-2011-3715 | Oklahoma Co. | OK |
| Estate of Ralph J. Friedman V. Julia Blackwell | Gordon Rather<br>Shane Strabala, Mike Huckabay et al. (Dep.) | State | Little Rock, AR | 4/11/2012 | 60CV 2010-4936 | Pulaski Co. | AR |
| Dianne Arbec Personal Injury<br>Richard L. Kramer v. US | Hugh Spinks<br>George Wise<br>Loretta Radford (Dep.) | State<br>Federal | Hot Springs, AR<br>Little Rock, AR | 4/12/2012<br>4/24/2012 | 4:11-CV-00158-GKF-FHM | Garland Co.<br>Northern District | AR<br>OK |
| Real Forms v. ARA | Clarke Tucker<br>Asa Hutchinson (Dep. 4/25) | State | Fayetteville, AR | 5/15/2012 | CV-11-1438-4 | Washington Co. | AR |
| Steve Grammer v. Peterson Beckner | Paul James<br>Mike Alexander (Dep.) | State | Little Rock, AR | 5/1/2012 | 60 CV2011 3227 | Pulaski Co. | AR |
| Cole Minyard v. Baptist Health, et al. | Keith Grayson<br>Adam Wells (Dep.) | State | Heber Springs, AR | 5/3/2012 | CV 08-5655 | Pulaski Co. (2nd. Div) | AR |
| George James V. Jerry Burkett | Chip Baker<br>Andy Turner (Dep.) | State | Little Rock, AR | 5/15/2012 | CV-2011-2250 | Arkansas Co.<br>(Southern District) | AR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Steve Perry v. AMTRAK | Jared Medlock<br>Jeff Fields (Dep.) | Federal | Ft. Smith, AR | 5/16/2012 | 111-CV-00567-F | Oklahoma<br>Western District | OK |
| Nancy Leeks (Guardian of Garrett Henderson) v. Alexander | Tim Cullen<br>Adam Wells (Dep.) | State | Little Rock, AR | 5/18/2012 | CV 09-163-6th | Columbia Co. | AR |
| Frederick McClard v. Bruce L. Smith, M.D. | Jim Keever<br>Tony DiCarlo (Dep.) | State | Little Rock, AR | 5/29/2012 | CV 209-360-III | Garland Co. | AR |
| Ruben Miller v. St. Edward Mercy Medical Center | Regina Young<br>Chip Welch (Dep.) | Federal | Little Rock, AR | 5/21/2012 | 11-2102 | Western District<br>Fort Smith Division | AR |
| Terri Fought v. James Tree & Crain Service | Taylor Chaney<br>Michael Harrison (Dep.) | State | Little Rock, AR | 5/31/2012 | CV-2008-10413 | Pulaski Co. | AR |
| Brunken/Restek v. EMC | Kevin Hoskins<br>Kent McGuire (Dep.) | State | Tulsa, OK | 6/1/2012 | CJ-2009-9614 | Oklahoma Co. | OK |
| Debra Smith v. St Mary's Hospital Foundation | Cephus Richard<br>Kirk Doughtery (Dep.) | State | Conway, AR | 6/27/2012 | CV-2009-2026-3 | Benton Co. | AR |
| Fratesi v. Southern Farm Bureau | Dennis Davis<br>Andy Turner (Dep.) | Federal | Bryant, AR | 6/25/2012 | 5:11-CV-0198 BSM | Eastern District<br>Pine Bluff Division | AR |
| Adams v. Pilgrim's Pride | Mark Brodeur | Federal | Marshall, TX | 7/17/2012 | 2:09 -CV - 397 | Eastern District<br>Marshall Division | TX |
| Richard Hargraves III. V Concord Water & Sewer | Bob Buckalew<br>Joel Farthing (Dep.) | State | Little Rock, AR | 7/24/2012 | CV 2010-269-1 | Crawford Co. | AR |
| Mike Townsend v. Bayer Corp. | Brian Reddick<br>Joe Neelen (Dep.) | Federal | Little Rock, AR | 7/26/2012 | 5:11 CV00055-JMM | Eastern District<br>Pine Bluff Division | AR |
| Terry Alexander v. IESI Corp. | Dean Malone<br>Bryan Pollard (Dep.) | State | Little Rock, AR | 8/10/2012 | CC-11-05442-D | Dallas Co. | TX |
| Kenndyle Brown v. University of Alabama Health Services | Janet Dean<br>Ty E. Dedmon (Dep.) | State | Little Rock, AR | 8/10/2012 | 01-CV-2010-902148 | Jefferson Co. | AL |
| Michael Reed v. Malone's Mechanical, Inc. | Joey McCutchen | Federal | Ft. Smith, AR | 8/22/2012 | 11-CV-2135PKH | Western District<br>Ft. Smith Division | AR |
| Nicole Kiss v. Byrd & Associates | Don Kendall<br>Carl Plunkett (Dep) | State | Ft. Smith, AR | 8/11/2012 | CV 2011-716-5 | Benton Co. | |
| Debra Thomas v. Michael Brandt & James Loehrer | Steve Meyerkord<br>Diane Robben (Dep) | State | St. Louis, Mo | 9/12/2012 | 09SL-CC01858 | St. Louis Co. | MO |
| Griffin v. Dumas Cotton Gin | Paul James<br>(Lee Tucker, Bruce Munson (Dep.) | State | Little Rock, AR | 9/14/2012 | CV 2010-211-3 | Desha Co. | AR |
| Jack Tyler Engineering Co. v. Colfax Corporation | Tony Wilcox<br>Andrew Campbell (Dep.) | Federal | Memphis, TN | 9/17/2012 | 2:10-CV-02373-RHC-CGC | Western District | TN |
| Adams v. Pilgrim's Prode | Mark Brodeur | Federal | Marshall, TX | 9/20/2012 | 2:09 -CV - 397 | Eastern District<br>Marshall Division | TX |
| Joyce Owen v. Toyota Motor Corp. | Geoff Culbertson<br>Mark Killingsworth (Dep.) | Federal | Little Rock, AR | 9/24/2012 | 2:10-CV-00504-JRG-RSP | Eastern District<br>Marshall Division | TX |
| Bobby Hullett v. GPS of NWA, Inc. | James Swindall | State | Fort Smith, AR | 10/3/2012 | | Sebastian Co. | AR |
| Holly Riley v. John Pappas | Cephus Richard<br>Debra Gullett (Dep.) | State | Conway, AR | 10/3/2012 | CV-2011-1462-6 | Benton Co | AR |
| JCI and York v. Shotimer | Greg Campbell, Richard Watts | Arbitration | Tulsa, OK | 10/2/2012 | 7150533211 | Am. Arbitration Assoc. | OK |
| Estate of Milton Taylor v. AMR G. El-Shafei, M.D. et al. | Tim Smith<br>Debra Gullett (Dep.) | State | Conway, AR | 10/10/2012 | CV-210-3460-6 | Benton Co. | AR |
| Charles Mills v. D&R Railroad | Chester Lauck<br>Teresa Wineland (Dep.) | State | Little Rock, AR | 10/15/2012 | CV-2008-337-3 | Saline Co. | AR |
| Jon Stover v. Shinsung | Bob Trammell<br>Elise Vasquez (Dep.) | State | San Francisco, CA | 11/4/2012 | CIV 504587 | San Mateo Co. | CA |
| Mike Townsend v. Bayer Corp. | Brian Reddick | Federal | Little Rock, AR | 11/7/2012 | 5:11 CV00055-JMM | Eastern District | AR |
| Bryce C. Brewer v. Rosie Young (Estate of William C. Youbng, Jr.) | Paul Ford | State | Jonesboro, AR | 11/8/2012 | CV-2011-0473 (JF) | Craighead, Co. | AR |
| Roy Jackson (Estate of Melissa Jackson) v. Dr. David Dias | Matt Lindsay<br>Kyle Heffley (Dep.) | State | Conway, AR | 11/9/2012 | CV-09-1682-2 | Washington Co. | AR |
| Julie Venable | Kirby Mouser<br>Katie Kirkpatrick (Dep.) | State | Little Rock, Ar | 11/12/2012 | | | AE |
| Charles Mills v. D&R Railroad | Chester Lauck | State | Benton, AR | 11/14/2012 | CV-2008-337-3 | Saline Co. | AR |
| Ashley Stewart (Estate of Vickie Freemyer) v. State of Arkansas (ASP) | Robert Coleman | State | Little Rock, AR | 11/15/2012 | 12-0512-CC | AR. State Claims Comm. | AR |
| Holly Riley v. John Pappas | Cephus Richard | State | Bentonville, AR | 11/15/2012 | CV-2011-1462-6 | Benton Co. | AR |
| Brenda L. Dotson v. Jacob C. Maxwell | Taylor Chaney<br>Karen Hughes (Dep.) | State | Little Rock, AR | 11/16/2012 | CV-2010-192 | Clark Co. | AR |
| J. C. Cary v. United States of America | Darrell Baker<br>Lindsay Lorence (Dep.) | Federal | Little Rock, Ar | 11/19/2012 | 2-11-CV-0140BRW | Eastern District | AR |
| Terry Alexander v. IESI Corp. | Dean Malone | State | Dallas, TX | 12/7/2012 | CC-11-05442-D | Dallas Co. | TX |
| Estate of Milton Taylor v. AMR G. El-Shafei, M.D. et al. | Tim Smith | State | Bentonville, AR | 12/11/2012 | CV-210-3460-6 | Benton Co. | AR |
| Harold & Peggy Pate v. Gary Gehrki, M.D. | Michael Dennis<br>Phil Malco (Dep.) | State | Little Rock, AR | 12/19/2012 | CV-2010-84-1 | Pike Co. | AR |
| Bobby Sutton v. Waste Management of AR et al. | Lamar Porter<br>Betty Hardy (Dep.) | Federal | Little Rock, AR | 1/4/2013 | 4:12-CV-00027-BSM | Eastern District | AR |
| George Bennett v. Pilot Travel centers, LLC | Scott Wilhite | State | Marion, AR | 1/8/2013 | CV-2010-231 | Crittendem, Co. | AR |
| Joyce Owen v. Toyota Motor Corp. | Geoff Culbertson | Federal | Marshall, TX | 1/14/2013 | 2:10-CV-00504-JRG-RSP | Eastern District<br>Marshall Division | TX |
| ESO, Inc. v. York International Corporation et al. | Tony Wilcox<br>Joe Falasco (Dep.) | State | Little rock, AR | 1/17/2013 | 60CV-2011-2113 | Pulaski Co. | AR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ray Nassar & Gena Smith v. Hughes School District | Mike Easley | Federal | Jonesboro, AR | 1/18/2013 | 3:11CV00133-SWW | Eastern District | AR |
| George James V. Jerry Burkett | Chip Baker | State | Dewitt, AR | 1/17/2013 | CV-2011-2250 | Arkansas Co. (Southern District) | AR |
| Daniel Kenward v. Mark Hengel | Shane Bridgforth<br>Mike Huckabay, Sr. (Dep.) | State | Little Rock, AR | 1/18/2013 | | Jefferson Co. | AR |
| Kenneth Hanson v. State Line Fireworks, Inc. | David Glass<br>Greg Wilkins (Dep.) | State | Conway, AR | 1/21/2013 | 11-C-892 | Cass Co. (57th Judicial Dist.) | TX |
| Alexandria Smith v. King W. Evers and Carhop USA, Inc. | Lucas Gramlich<br>Dale Brown (Dep.) | Federal | Conway, AR | 2/6/2013 | 2:12-cv-02080-PKH | Western District Ft. Smith Division | AR |
| Dana Leigh Barton v. Frank Tomecek, Jr. M.D. | Karman Stoops<br>Linsey E. Williams (Dep.) | Federal | Conway, AR | 2/18/2013 | 11CV-619 CVE TLW | Northern District | OK |
| David Stacy v. PPC Transportation Co, | Mark Brodeur | Federal | Texarkana, AR | 2/27/2013 | Civil Action 11-4018 | Western District | AR |
| Jacqueline Blackwell v. Anna Palmieri et al. | Bill Wade<br>Brad Gilmer (Dep.) | State | Memphis, TN | 3/5/2013 | CT-CT-00649-12 | 13th Judicial District, Memphis | TN |
| Kathy Allen et al. v. Natalie Ann Morgan et al. | Bill Wade<br>Maggie Cooper (Dep.) | State | Memphis, TN | 3/5/2013 | CT-001759-12 Division III | 13th Judicial District, Memphis | TN |
| Brenda Ivy v. Lee Bannister, et al. | Marty Bowen<br>Randall Sellers (Dep.) | Federal | Little Rock, AR | 3/7/2013 | 2:12-02339-JPM-tmp | Western District | TN |
| Estate of Dawn Anita Gaddy v. Baptist Health, et al. | Gary Green<br>Mark Wankum (Dep.) | State | Little Rock, AR | 3/14/2013 | 60CV-2010-5236 | Pulaski Co. | AR |
| Rader, et al. v. Integrated Production Services, Inc. et al. | Matt Hartness<br>Ed Lowther (Dep.) | State | Little Rock, AR | 3/20/2013 | CV12-415 | Faulkner County | AR |
| Wallace v. Chronister | Emily Herron<br>Bill Speed (Dep.) | State | Conway, AR | 3/22/2013 | CJ-2007-388 | McCurtain Co. | OK |
| Birdsong v. Jackman | Bill Reynolds<br>Richard Smith (Dep.) | State | Little Rock, AR | 4/2/2013 | | Pulaski Co. | AR |
| Tabitha Gallaher v. Joshua Kugel-Rolls | Mike Murphy<br>Julianne O'Bannon Germinder (Dep.) | State | Conway, AR | 4/8/2013 | 11SF-CC00110 | St. Francis Co. | MO |
| Larry Minor et al. v. Schlumberger Technology Corp. | Chip Sexton<br>Shane Strabala (Dep.) | Federal | Little Rock, AR | 4/9/2013 | 11-CV-2258-RTD | Western District Fort Smith Division | AR |
| Steve Perry v. AMTRAK | Chester Lauck (Evidentiary Deposition) | Federal | Oklahoma City, OK | 5/13/2013 | 111-CV-00567-F | Oklahoma Western District | OK |
| Jeremy Williamson Personal Injury | Robert Neal | State | Holdenville, OK | 5/21/2013 | | Hughes Co. | OK |
| Scott Baker v. Rexdon, Inc. | Dan Bufford<br>Ben Willman (Dep) | Federal | Little Rock, AR | 5/20/2013 | 3;12-CV-089BSM | Eastern District | AR |
| Adam Rabsbah v. Derrick Wayne Organ, et al. | Nick Wiseman<br>Steven Anderson (Dep.) | State | Dallas, TX | 5/23/2013 | DC-12-00741-G | Dallas Co. (134th Judicial Dist. | TX |
| Eliah Haley-Franklin v. Methodist Healthcare et al. | Lou Chiozza<br>Tiffany Bowders (Dep) | State | Memphis, TN | 5/29/2013 | CT-0020088-08 | Memphis 13th Judicial District | TN |
| Scotty McCollum v. Jacobs Engineering Group, Inc. | Tim Brooks<br>Robert Hauberg (Dep.) | Federal | Memphis, TN | 5/29/2013 | 5:11-CV-177-DCB-MTP | Southern District | MS |
| Valerie Reese v. Gregory David Dabov & Campbell Clinic v. State of Tennessee | Bryan Smith<br>Jennifer Sink (Dep.) | State | Memphis, TN | 6/17/2013 | CT-001659-07, Div.1 and CT001659-09, Div. 1 | Memphis 13th Judicial District | TN |
| Frederick McClard v. Bruce L. Smith, M.D. | Jim Keever | State | Hot Springs, AR | 6/19/2013 | CV 209-360-III | Garland Co. | AR |
| Russell Zachary v. The Parlor Club, Inc. et al | Tony Wilcox<br>Mark Breeden (Dep.) | State | Little Rock, AR | 6/20/2013 | CV-2012-108 | Johnson Co. | AR |
| Lela Baird v. North American Hydro Contracting | Casey Castleberry<br>Skip Davidson (Dep) | State | Little Rock, AR | 7/9/2013 | CV-2010-29-2 | Independence Co. | AR |
| Senetta Davis v. HLR, LLC. d/b/a Little Rock Hilton, et al. | David Hodges<br>Gordon Rather (Dep) | State | Little Rock, AR | 7/10/2013 | CV-2012-44 | Phillips Co, | AR |
| Symons v. Chrysler Group, et al. | Anna Betts<br>Steve Bingham (Dep.) | state | Little Rock, AR | 7/18/2013 | CV-2012-794-4 | Benton Co. | AR |
| Garland Smith v. Spa Lodging and Otis Elevator Co. | Marty Bowen | State | Hot Springs, AR | 8/2/2013 | CV-2012-673-1 | Garland Co. | AR |
| Curtis Pinson v. 45 Development, et al. | Ray Niblock<br>Joel Farthing (Dep.) | Federal | Conway, AR | 8/6/2013 | 12-2160 | Western District | AR |
| Donald Barbeau v. Baptist Health | John Gehlhausen<br>Tyler Bone 9Dep.) | State | Little Rock, AR | 8/7/2013 | 60CV-2012-1561 | Pulaski Co. - 13th Div. | AR |
| Alfred Brown v. Union Pacific RR | Chet Lauck<br>Robert Miller (Dep.) | Federal | Little Rock, AR | 8/8/2013 | 5:12-CV-055 JLH | Eastern District - Pine Bluff | AR |
| Sammy Hicks v. State Auto Insurance Companies | Ziad Masri<br>Curtis Stebbens (Dep.) | State | Conway, AR | 8/9/2013 | CV 2008-625-11 | Crawford Co. | AR |
| Lela Baird v. North American Hydro Contracting | Tom Thompson | State | Batesville, AR | 8/14/2013 | CV-2010-29-2 | Independence Co. | AR |
| Lillian Irene Roark v. John K. Thompson, M.D. | Bryan Smith<br>Taylor Mayes (Dep.) | State | Memphis, TN | 9/6/2013 | 31088-C | Sumner Co. | TN |
| Estate of Rodney Miller v Dr. David Riggs, et al. | Chris Averitt | State | Little Rock, AR | 9/12/2013 | 60CV2011-1550 | Pulaski Co. (Claims Com.) | AR |
| Johnny Clifton v. Liberty Mutual | Buddy Slate<br>David Donovan (Dep.) | State | Little Rock, AR | 9/18/2013 | CV2012-256-4 | Independence Co. | AR |
| Patricia Brewer v. Kristine Lohr, M.D. | Dan Peel | State | Memphis, TN | 9/19/2013 | CT-001759-05 | 13th Judicial District at Memphis | TN |
| Terri Fought v. James Tree & Crain Service | Taylor Chaney | State | Little Rock, AR | 9/23/2013 | CV-2008-10413 | Pulaki Co. | AR |
| Steakmacher v. Todd Doyals | Douglas Schumacher<br>Roy Jones (Dep.) | State | Little Rock, AR | 9/25/2013 | CJ-2012-70 | Custer County | OK |
| Brenda Ivy v. Lee M. Bannister et al. | Marty Bowen | Federal | Memphis, TN | 9/26/2013 | 2:12-02339-JPM-tmp | Western District | TN |
| Estate of marthey West v. Tri W Logging | Steve owings | State | Little Rock, AR | 10/4/2013 | 27CV-2012-66-1 | Grant Co. | AR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mary Ann Callison v. Dottie Morrison | Brent Correll (Dep.)<br>Mick Crockett | State | Little Rock, AR | 10/9/2013 | CIV 11-287-3 | Saline Co. | AR |
| Ragsdale, et al. v. Byssane | Richard Watts (Dep.)<br>Luther Suffer | Federal | Cape Girardeau, MO | 10/21/2013 | 1:11-CV-00200-LMB | | MO |
| Candy Pavlitania v. Ryan E. Gursky and St. Francis hospital | Joel LaCourse | State | Tulsa, OK | 10/28/2013 | CJ-2011-01808 | Tulsa Co. | OK |
| Zoraida Iglesias v. Dustyn Hayes and Union Pacific RR | David Graves (Dep.)<br>David Hodges | State | Little Rock, AR | 10/30/2013 | CV2013-54 | Lonoke Co. | AR |
| Estate of Maurice Mitchell v. Raytheon Company, et al. | Jamie Jones (Dep.)<br>Shawn Daniels | Federal | Little Rock, AR | 11/20/2013 | 1:11-cv-1046 SOH | Western District<br>El Dorado Division | AR |
| Danfoss Scroll Technologies v. PPG Industries | Paul Herbers (Dep.)<br>Ray Ripple, David Powell | Federal | Little Rock, AR | 12/12/2013 | 6:11-cv-06014-RTD | Western District<br>Hot Springs Division | AR |
| Sonia Dale Powell v. American Medical Systems, Inc. | Gordon Rather (Dep)<br>Craig Cook | State | Little Rock, Ar | 12/20/2013 | CV -2011-1451 | Sebastian Co. | AR |
| Estate of Akaylah Tucker v.Brian Elbe and Paul Seib | Lynn Pruitt (Dep)<br>John Housel | State | Little Rock, Ar | 12/20/2013 | 60CV-09-8052 | Pulaski Co - 16th Division | AR |
| David Pipkin v Union Pacific Railroad | Adam Wells (Dep)<br>Chet Lauck | State | Little Rock, AR | 1/2/2014 | 17CV-12-427 | Crawford Co. | AR |
| Winnie Sims Camp v. USA | Will Shelton (Dep.)<br>Shawn Daniels | Federal | Little Rock, AR | 1/3/2014 | 4:12-cv-313-DPM | Eastern District | AR |
| Trademark Medical, LLC v. Burchwood Laboratories, Inc. | Lindsey Lorence (Dep.)<br>Dan Ryan | Federal | St. Louis, Mo | 1/13/2014 | 4:12-CV-01890-JAR | Easter District<br>Eastern Division | MO |
| Adam Rababah v. Derrick Wayne Organ, et al. | Dean Eyler (Dep.)<br>Nick Wiseman | State | Dallas, TX | 1/17/2013 | DC-12-00741-G | Dallas Co.<br>134th Judicial District | TX |
| Patricia Castle v. Juramay Jay Rangolan and CAF Consulting | James Swindoll<br>Mike Huckabay (Dep) | State | Little Rock, AR | 1/24/2014 | CV-2012-41 | Mississippi Co. | AR |
| Ashley Hurst v. Shelby County Healthcare Corporation et al. | Berry Cooper<br>Darrell Baker (Dep.) | State | Little Rock, AR | 1/28/2014 | CT-00548-07 | 13th Judicial Districy<br>Memphis | TN |
| Russell Zachary v. The Parlor Club, Inc. et al | Tony Wilcox | State | Clarksville, AR | 1/30/2014 | CV-2012-106 | Johnson Co. | AR |
| Joshua McKlever v. Continental Casualty Co. et al. | David Blair | State | Little Rock, AR | 2/6/2014 | CV-2008-6382 | Pulaski Co. | AR |
| Phyllis Jones v. Wayne L. Bruffett, et al. | Adam Wells (Dep.)<br>Hugh Spinks | State | Little Rock, AR | 2/6/2014 | 60 CV-2012-1521 | Pulaski Co. | AR |
| Estate of Akaylah Tucker v.Brian Elbe and Paul Seib | Glenn Ritter (Dep.)<br>John Housel | State | Little Rock, Ar | 2/20/2014 | 60CV-09-8052 | Pulaski Co - 16th Division | AR |
| Steven J. Hegimeier v. Phillip Chavez A/F/A Felipe Chavez | Dean Malone | State | Litle Rock, AR | 2/27/2014 | 296-00864-2013 | Collin Co.<br>296th Judicial District | TX |
| Derek Scott Haggar v. Robert Shull M.D. | Dana Ryan (Dep.)<br>Melody Piazza | State | Litle Rock, AR | 2/28/2014 | CV-2010-721 | Crittenden Co. | AR |
| Maria Graciano and First Community Trust v. Frances Renee Montgomery | Carson Tucker (Dep.)<br>Gary Green | State | Litle Rock, AR | 3/6/2014 | CV-2010-271-2 | Independence Co. | AR |
| Genova Miller (Estate of Steve Bell) v. Phillips Hospital | Glen Ritter (Dep.)<br>David Hodges | State | Little Rock, AR | 3/14/2014 | CV-12-64-2 | Phillips Co. | AR |
| EWI, Inc. v. Crafton, Tull & Associates | Ben Jackson (Dep)<br>Joel Hoover | State | Russellville, AR | 3/18/2014 | CV-2011-329 | Pope Co. | AR |
| Ted Chandler v. Jacobs Engineering Group, Inc. | David Matthews (Dep)<br>John Ogles | Federal | Jacksonville, AR | 3/21/2014 | 3:12-CV-00104-BRW | Eastern District | AR |
| Maria Graciano and First Community Trust v. Frances Renee Montgomery | Frank Day<br>Gary Green | State | Batesville, AR | 3/31/2014 | CV-2010-271-2 | Independence Co. | AR |
| Shiquita Burley v. Interstate Improvement, Inc. | Thom Diaz | State | Little Rock, AR | 4/2/2014 | 60CV-12-1930 | Pulaski Co - 17th Div. | AR |
| Tricia Dundee v. Brenda Horton & Geico Ins. Co. | Kyle Burton (Dep.)<br>Joey McCutchen | State | Greenwood, AR | 4/9/2014 | CV-2013-147-G | Sebastian Co (Greenwood) | AR |
| Carol Pratt v. Akins Janatorial Services, Inc. | Burt Newell | State | Little Rock, AR | 4/14/2014 | 60CV-2013-3485 | Pulaski Co (7th Division) | AR |
| Kelley Ammons v. Spencer Guinn, M.D. | Mark Breeding (Dep)<br>Chuck Banks | State | Jonesboro, AR | 4/15/2014 | CV-2013-107(PH) | Craighead Co. | AR |
| Estate of Cedric Holbrooks, Estate of Travis Gum v. Entergy AR, Inc. | David Hodges | State | Little Rock, Ar | 4/18/2014 | CV-2012-10 | Phillips Co. | AR |
| Lorne St. Christopher v. Union Pacific Railroad Company | J.C. Baker (Dep.)<br>Chet Lauck | Federal | Little Rock, AR | 5/14/2014 | 5:12-cv-0058BSM | USDC<br>Eastern District | AR |
| Denise and Curtis Ritchie v. Mercy Hospital Rogers, et al. | Kristopher Knox (Dep.)<br>Robert Talaska | State | Little Rock, AR | 5/19/2014 | CV-2012-547-4 | Benton CO. | AR |
| David R. Robins v. Rebecca Mae Robins | Hayden Shurgar (Dep.)<br>Ron Metcalf | State | Ft. Smith, AR | 5/21/2014 | DR 13-233 G (III) | Sebastian Co | AR |
| Kellie Miller and James Miller v. Brittney Rose | Kent Tester | State | Conway, AR | 5/29/2014 | CV 13-443 | Faulkner Co. | AR |
| Rasbury & Tedder v. Long & Falk Supply Company | Drew Ellis | State | Conway, AR | 6/17/2014 | CV-13-716-2 | Saline Co. | AR |
| Pipkin v. UP | Ror Gene Sanders (Dep.)<br>Chet lauck | State | Van Buren, AR | 6/26/2014 | 17CV-12-427 | Crawford Co. | AR |
| Andrew Jepko v. William G. Almand (Estate of Kimberly Whitmire) | Richard Watts | State | Little Rock, AR | 6/27/2014 | 60CV-2013-2848 | Pulaski Co - 17th Div. | AR |
| Sandra Williams (Estate of Lonnie Williams v. Fred Kirk, et al ) | Scott Provencher (Dep.)<br>Glenn Gulick | State | Conway, AR | 6/30/2014 | CV13-1206-2 | Washington Co. | AR |
| Estate of Elizabeth Gilbert v. Rogers Group, Inc. v. Rickey Emerson & Mike Smith | Scott Strauss (Dep.)<br>Bruce McMath | State | Little Rock, AR | 7/21/2014 | CV 2011-199 | Conway Co. | AR |
| Wayman Bryant v. Dalton Lee Anderson | Gene Williams (Dep.)<br>Scott Vorhees | State | Little Rock, AR | 7/21/2014 | 13AO-CC0135 | Jasper Co. | MO |
| Derek Scott Haggar v. Robert Shull M.D. | Phillip Greathouse (Dep.)<br>Melody Piazza | State | Litle Rock, AR | 7/23/2014 | CV-2010-721 | Crittenden Co. | AR |
| Phyllis Jones v. Wayne L. Bruffett, et al. | Hugh Spinks | State | Little Rock, AR | 7/25/2014 | 60 CV-2012-1521 | Pulaki Co. | AR |

| Case | Attorneys | Court | Location | Date | Case No. | County / District | State |
|---|---|---|---|---|---|---|---|
| Wheat (hamric) v. Monster Beverage Corp. et al | Reggie Whitten | state | Durant, OK | 7/31/2014 | CJ-2013-15 | Bryan Co. | OK |
| Mark and Rochelle Gardner v. Continental Casualty Company, Ark. Children's Hospital, et al. | Bruce Mulkey<br>Will Griffin (Dep.) | Federal | Little Rock, AR | 8/8/2014 | 4:13-CV-552-SWW | Eastern District | AR |
| Walter Paul Hoover & Vivian Hoover v. USA | George Wise | Federal | Little Rock, AR | 8/21/2014 | 4-11-CV-0395 JM | Eastern District | AR |
| Delta Bank as Admin. of the Estate of Ricky Cassor v. Beacon Tire, Inc. | Conrad Guthrie<br>Carter Fairley (Dep.) | State | Little Rock, AR | 8/28/2014 | CV-2010-150-3 | Ashley Co. | AR |
| Philip Roberts v. Ed Dell Wortz | Don Chaney<br>Michael Huckabay (Dep.) | State | Conway, AR | 9/5/2014 | CV-2013-101 | Sebastian Co | AR |
| Angela Dixon (Estate of Barbara Lynn Huggins) v. Clinton Edward Evans et al. | Bruce McMath | State | Little Rock, AR | 9/9/2014 | 60-CV-2012-2477 | Pulaski Co. | AR |
| Sammi N. Eddi v. Marcus W. Garoutte et al. | Thom Diaz | State | Bentonville, AR | 9/17/2014 | CV 2013-379-2 | Benton Co. | AR |
| Jill Norris v. St. John's Medical Center, Dr. Patrick Han and Dr. Nathan Uy | Richard Shallcross<br>Brandon Whitworth (Dep.) | State | Fayetteville, AR | 9/19/2014 | CJ-2011-05242 | Tulsa Co. | OK |
| Barbara Ausbrooks Personal Injury | James Swindoll | State | Benton, AR | 9/24/2014 | | Saline Co. | AR |
| Jamie Logian Gobea v. Lee R. Morley et al. | Lou Chiozza<br>Karen Koplon (Dep.) | State | Memphis, TN | 9/29/2014 | CT-006814-06 Div. IX | 30th Judicial District at Memphis | TN |
| Deacell Johnson v. Sewell Drilling LLC, et al | Lamar Porter<br>Jeremy Swearingen (Dep.) | State | Little Rock, AR | 10/3/2014 | CV-2013-0259-6 | Union Co. | AR |
| Trent Burnside v. Railserve, Inc. | Nelson Wolff<br>Rick Donovan (Dep.) | State | Little Rock, AR | 10/13/2014 | 12-32-3 | Ashley Co. | AR |
| Jaye Burns & Richard Burns v. Valero Energy Corporation, et al. | Doug Carson<br>Michael Harrison (Dep.) | State | Little Rock, AR | 10/16/2014 | 17CV-11-698 (II) | Crawford Co. | AR |
| Tracy Dail v. Dr. Andrew Cole | George Wise<br>Glenn Ritter (Dep.) | State | Little Rock, AR | 10/23/2014 | CV-2010-729 | Faulkner Co. | AR |
| Linda McKinney v. HCA Health Services of Oklahoma, Inc. | Spencer Housley<br>Chad Moody (Dep.) | State | Conway, AR | 11/14/2014 | CJ-2011-7152 | Oklahoma Co. | OK |
| Tony Haggard v. Carolyn Logan and The Cincinnati Insurance Company | Jason Boyeskl<br>Joel Farthing (Dep.) | State | Springdale, AR | 11/24/2014 | CV-14-1048-5 | Washington Co. | AR |
| Joseph R. Helmert v. Katherine Weaver | Chip Sexton<br>Michael Harrison (Dep.) | State | Conway, AR | 11/25/2014 | CV-13-1010 | Sebastian Co. | AR |
| Estate of Cora Lee Dowd v. Helena Regional Medical Center, et al. | John Ogles<br>Tony Dicarlo (Dep.) | State | Little Rock, AR | 11/26/2014 | CV-2012-186 | Phillips Co. | AR |
| Lucia Turcios v. Craftmark Products | Felipe Link<br>Jeff wright (Dep.) | State | Conway, AR | 12/9/2014 | 096-259057-12 | Tarrant Co.<br>96th Judicial District | TX |
| Estate of Trenton Duane Williams v. Travis Horn, et al. | James Bargar<br>John Moore (Dep.) | State | Conway, AR | 12/18/2014 | CV-2013-42-1 | Johnson Co. | AR |
| William Keith Tramel v. Superior Graphite Co. | Brett Fleck<br>Edward Druck (Dep.) | | | 12/19/2014 | | | |
| Estate of Curtis Plunkett v. Christus Health et al. | Jim Clements<br>Katherine Larson (Dep.) | State | Little Rock, AR | 12/22/2014 | 13C0522-202 | Bowie Co. (202nd District) | TX |
| Estate of William C. Biermann v. West County Medical Specialists, Inc. et al. | Chris Wright<br>Tim McCurdy (Dep) | State | Conway, Ar | 12/29/2014 | 13SL-CC02524 | St. Louis Co. (Div. 10) | MO |
| Tara R. Smith v. State of Tennessee | David Goodman<br>Darrell Baker (Dep) | State | Little Rock, Ar | 12/30/2014 | CT-003246-11 (Div IX)<br>CT-005217-12 (Div IX) | Shelby Co.<br>(13th Judicial District) | TN |
| Rachel Bergren v. Matthew Torres, et al. | Gary Green<br>Tommy Williams (Dep.) | State | Little Rock, AR | 1/27/2015 | 63CV-14-111-2 | Saline Co. | AR |
| Tim Chapman, Estate of Ella Chapman v. American Home Shield Corporation et al. | Russell Winburn<br>Skip Henry (Dep.) | State | Fayetteville, AR | 1/29/2015 | CV-13-11621 | Sebastian Co. | AR |
| Carla Lewis v. Old Dominion Freight Line, Inc. and Melvin Howze | Kara Mikles<br>Gary Barrett (Dep.) | Federal | Little Rock, AR | 1/30/2015 | 4:13CV0589-DPM | Eastern District - Western Div. | AR |
| Linda Gail Dagley v. Cowtown Materials, Inc. et al. | Avery McDaniel<br>Thomas Fee (Dep.) | State | Little Rock, AR | 2/2/2015 | 067-265610-13 | Tarrant Co. | TX |
| Bert Holtsbaugh v. Union Pacific Railroad Co. | James Ferguson<br>John Tietz (Dep.) | State | LittleRock, AR | 2/3/2015 | ADV-2008-767 | Lewis & Clark Co.<br>(Montana First Judicial District) | Montana |
| Denise and Curtis Ritchie v. Mercy Hospital Rogers, et al. | Robert Talaska | State | Bentonville, AR | 2/5/2015 | CV-2012-547-4 | Benton Co. | AR |
| Jason Dunlap (Estate of Crystal Dunlap) v. U.S. Express, Inc. and Steve Cimino, Jr. | Matt Hartness<br>Christy Comstock (Dep.) | State | Little Rock, AR | 2/6/2015 | CV2014-3 | Mississippi Co. | AR |
| Erica L. Croquart (Estate of Robert Henry) et al v. D&L Trucking et al. | Kevin Graham<br>Jerry Sallings (Dep.) | State | Little Rock, AR | 2/9/2014 | CV-2011-0781(JF) | Craighead Co. | AR |
| Tara R. Smith v. State of Tennessee | Lee Jones | State | Little Rock, Ar | 2/10/2015 | CT-003246-11 (Div IX) | Shelby Co. | TN |
| Rachel Bergren v. Matthew Torres, et al. | Gary Green | State | Benton | 2/11/2015 | 63CV-14-111-2 | Saline Co. | AR |
| Michelle Patillo (Estate of Dorotha Patillo) v. Booneville Community Hospital et al. | Craig Cook<br>Tyler Bone (Dep.) | State | Little Rock, AR | 2/12/2015 | 42B-CV-2014-15, Div. II | Logan Co. - Southern Dist. | AR |
| Linda McKinney v. HCA Health Services of Oklahoma, Inc. | Spencer Housley | State | Oklahoma City, OK | 2/25/2015 | CJ-2011-7152 | Oklahoma Co. | OK |
| Erin Miller v. Rachel Berry | Drew Ellis<br>Michael Harrison (Dep.) | | Conway, AR | 2/27/2015 | | | AR |
| Michael Wilson v. Timothy Joe Mitchell and John Christner Trucking Co. | Matt Corbett<br>(Zack Vaughn Dep.) | State | Conway, AR | 3/10/2015 | 10SL-CC01702 | St. Louis Co. - Div. 1 | MO |
| Marquitta Corbin v. Baptist Health Inc., et al | Hugh Spinks | State | Little Rock, AR | 3/13/2015 | 60-CV-2013-1436 | Pulaski Co. | AR |
| Victoria Lynn Banks, et al. v. Con-Way Truckload, Inc. et al | Paul Waddell<br>Mark Dunn | State | Corning, AR | 3/18/2015 | CV-2013-23 | Clay Co. | AR |
| Rodney Poe v. Lee Mechanical Contractors, Inc. and Rodney Berry | Scott Reid (Dep.) | State | Conway, AR | 3/19/2015 | 11JE-CC00360-J1 | Jefferson Co. | MO |
| Karen Hawkins v. State Farm Automobile Insurance Co. | Drew Ellis | State | Benton, AR | 4/1/2015 | 63CV-158-2 | Saline Co. | AR |
| Richard Toland v. State Farm Mutual Automobile Ins. Co | Nathan Chaney<br>John Moore (Dep.) | Federal | Little Rock, AR | 4/16/2015 | 12CV-00044-DPM | US District Court #2 | AR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bank of Batesville (Guardian of William Scott Mueller) v. Baptist Health et al. | Scott Davidson | State | Little Rock, AR | 4/23/2015 | 60CV-14-1270-IX | Pulaski Co. | AR |
| Estate of Ryan M. Bullard v. Carson and Associates and Snyder Environmental | Chet Lauck<br>Mike Alexander (Dep.) | State | Little Rock, AR | 4/30/2015 | CV 2013-193-2 | Jefferson Co. | AR |
| Daniel M Robinson v. SOS and Schlumberger Technology Corporation & SOS Employment | Mark Albert<br>Josh Harrison (Dep) | State | Conway, Ar | 5/15/2015 | CJ-2013-138 | Beckham Co. | OK |
| Phyllis Crouch, et al. v. Mablene Buggs, M.D. and Freeman Health Systems | Roger Johnson<br>Dennis Harms (Dep.) | State | Conway, AR | 6/2/2015 | 14NW-CV00065 | Newton Co. | MO |
| Daniel M Robinson v. SOS and Schlumberger Technology Corporation & SOS Employment | Mark Albert, Joe White | State | Sayler, OK | 6/4/2015 | CJ-2013-138 | Beckham Co. | OK |
| Estate of Anderson Dale Williams v. Schwarze Industries, Inc. et al. | Charles Sydney Gibson<br>Joe McKay (Dep.) | State | Little Rock, AR | 6/5/2015 | CV-2014-59-1 | Desha Co. | AR |
| Michaela Gulley v. Brookshire Grocery Company | Rusty Mitchell<br>Paul Miller (dep.) | State | Little Rock, AR | 6/29/2015 | 29CV-13-162-1 | Hempstead Co. | AR |
| Mountain Pure Water, LLC v. Les Thinages Mallette, Inc., et al. | Tim Dudley<br>Kathryn Pryor (Dep.) | Federal | Little Rock, AR | 7/9/2015 | 4:13CV691 JMM | Easter District (Western Division) | AR |
| Selena Taylor, et al. v. EMCARE of Missouri, et al. | Kim Luther<br>Brett McDaniel (Dep.) | State | St. Louis, MO | 7/16/2015 | 14CG-CC00026 | Cape Girardeau Co. | MO |
| Charles Williams v. Board of County Commissiones of Mayes Co. | Robert Winter<br>Ethan Gee (Dep) | State | Conway, AR | 7/22/2015 | CJ-14-9 | Mayes Co. | OK |
| Stephanie Burchfield v. John B. Cone, M.D. | Hal Cook<br>Will Griffin (Dep.) | State | Little Rock, AR | 7/22/2015 | CV-14-1599 | Pulaski Co. | AR |
| Estate of Jennifer Laurent v. The Lakes, et al. | Dennis Davis | State | Benton, AR | 7/23/2015 | | Saline Co. | AR |
| Deborah Kenkel v. Petroplus LLC | Thom Diaz<br>Scott Strauss (Dep.) | State | Conway, AR | 7/29/2015 | 23-CV-14-174 | Faulkner Co. | AR |
| Rachelle Daniels v. Wal-Mart Stores, Inc. et al. | David Williams<br>Jeff Spillyards (Dep.) | State | Little Rock, AR | 7/31/2015 | CV-2014-74 | Clark Co. | AR |
| Paine v. Hugentobler | Hugh Crisp | State | Malvern, AR | 8/13/2015 | Probate Hearing | Hot Spring Co. | AR |
| Jerry Stover v. Coring and Cutting Services, Inc. | Craig Oliver<br>Scott Provencher (Dep.) | State | Conway, AR | 8/20/2015 | CV-2014-969-4 | Washington Co. | AR |
| Amanda Boardman, et al. v. Dr. Amy Buckner, et al. | Casey Tucker<br>Adam Watts (Dep) | State | Little Rock, AR | 8/26/2015 | 35CV-09-739-5 | Jefferson Co | AR |
| | | | | | | | |
| Estate of Anderson Dale Williams v. Schwarze Industries, Inc. et al. | Charles Sydney Gibson | State | Little Rock, AR | 9/2/2015 | CV-2014-59-1 | Desha Co. | AR |
| Christina Helms v. Bradley Woelber and Hattabaugh Trucking, Inc. | Powell Sanders<br>Barrett Deacon (Dep.) | State | Conway, AR | 9/9/2015 | CIV-2014-3-G | Sebastian Co. | AR |
| Catherine Dew v. United States | Scott Davidson | Federal | Little Rock, AR | 9/23/2015 | 1:14CV1 | Eastern District | AR |
| Christina Helms v. Bradley Woelber and Hattabaugh Trucking, Inc. | Powell Sanders | State | Conway, AR | 9/29/2015 | CIV-2014-3-G | Sebastian Co. | AR |
| Michaela Gulley v. Brookshire Grocery Company | Rusty Mitchell | State | Little Rock, AR | 9/29/2015 | 29CV-13-162-1 | Hempstead Co. | AR |
| Nikki Haughey v. Central Refrigerated Service, Inc., et al. | Tony Wilcox<br>Todd Murrah (Dep.) | Federal | Conway, AR | 10/6/2015 | 3:13-cv-00268 BSM | Eastern District - Jonesboro | AR |
| Estate of Sheila Jackson v. Continental Casualty Co., et al. | Ryan Scott<br>Adam Watts (Dep.) | State | Conway, AR | 10/9/2015 | 60CV-13-4118 | Pulaski Co. Civil Division | AR |
| Estate of Curtis Plunkett v. Christus Health et al. | Jim Clements | State | New Boston, TX | 10/22/2014 | 13C0522-202 | Bowie Co. (202nd District) | TX |
| Matt Elkins et al. v. Greene V. Colvin IV, M.D. et al. | Les Jones<br>Chris Vescovo (Dep.) | State | Memphis, TN | 10/23/2015 | CT-001959-09 | 13th Judicial District - Memphis | TN |
| James L. Barker v. Wepler Marine | Frank Dantone<br>Jessica Hayes (Dep) | Federal | Conway, AR | 10/29/2015 | 2:14-cv-02387 | Western District (Western Division) | TN |
| Beatriz Morales(Estate of Melvin Gonzalez- Paredes) v. Devin Hall et al. | Louis Hakin<br>Paul Derks (Dep) | State | Conway, AR | 10/29/2015 | DC-14-02373 | Dallas Co. (14th District) | TX |
| Kristy Crews (Estate of Kinley Breanne Crews) v Stephen W. Bowen et al. | Lauren Baber<br>Richard Lusby (dep) | State | Conway, AR | 11/5/2015 | CV-2014-451(MR) | Craighead Co. (Western District) | AR |
| Regina Wood v. Austin Duckett, et al | Denise Hoggard<br>Brian Ratcliff (Dep) | Federal | Little Rock, AR | 11/13/2015 | 1:15-CV-1003-SOH | Western District (El Dorado) | AR |
| Mountain Pure Water, LLC v. Les Thinages Mallette, Inc., et al. | Tim Dudley | Federal | Little Rock | 11/18/2015 | 4:13CV691 JMM | Easter District (Western Division) | AR |
| Virginia Ray and Jeff Ray v. Allen Weston, M.D. and Freeman Health Systems | Roger Johnson | State | Little Rock, AR | 11/24/2015 | 14AO-CC00207 | Jasper Co. | MO |
| Estate of Sheila Jackson v. Continental Casualty Co., et al. | Ryan Scott | State | Little Rock, AR | 12/11/2015 | 60CV-13-4118 | Pulaski Co. Civil Division | AR |
| Rhonda Lynn Speaks v. Danny Wayne Thomas | Bill Reynolds<br>Jeffrey Curran (Dep.) | Federal | Fort Smith, AR | 12/21/2015 | 6:15-cv-00357-SPS | Eastern District | OK |
| Ronald Mainey v. Chanel, Inc. and Renee Buchholtz | Chip Baker<br>Scott Strauss (Dep.) | State | Little Rock, AR | 1/5/2016 | 60CV-15-1727 | Pulaski Co. | AR |
| Thomas Wells v. Union Pacific Railroad Company et al. | Nelson Wolf<br>Pam Blair (Dep.) | State | Little Rock, AR | 1/6/2016 | 48CV-14-31 | Monroe Co. Division 1 | AR |
| Chris Phillips v. City of Little Rock | Jerry Larkowski<br>LaTonya Austin (Dep.) | State | Little Rock, AR | 1/14/2016 | | Pulaski Co. | AR |
| Carolyn Olson v. William Chad Wigington, et al | Keith Grayson<br>Bryce Crawford (Dep.) | State | Heber Springs, AR | 1/15/2016 | CV 14-1518 | Benton Co. | AR |
| Connie Parker Personal Injury | Jay Neal | State | Fayetteville, AR | 1/20/2016 | | Washington Co. | AR |
| Bruce Manser v. FCA US | Marty Bowen<br>Steve Bingham (Dep.) | Federal | Conway, AR | 1/21/2016 | 4:15-CV-136 KGB | Eastern District (Western Division) | AR |
| Isaac Torkelson (Estate of Aaron Torkelson) v. Matthew S. Berg et al. | Thom Diaz<br>DonTaylor (Dep.) | State | Conway, AR | 1/26/2016 | CV 2013-87-1 | Marion Co | AR |
| Lonnie F. Johnson (estate of Joe Michael Johnson) v. Haight Trucking, et al. | Geoff Culbertson | State | Little Rock, AR | 2/4/2016 | CV-2015-102 | Polk Co. | AR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jeremy Ricks (Logan Ricks) v. Michael B. McClurkan, M.D., et al. | Jerry Sallings (Dep.) Lamar Porter | State | Little Rock, AR | 2/4/2016 | CV-2011-0835 (PH) | Craighead Co. | AR |
| Wayne Miner and James Easley v. Phillip Morris Companies, Inc., et al | Paul McNeil, Paul Waddell (Dep.) Tom Thrash | State | Little Rock, AR | 2/16/2016 | 60CV03-4681 | Pulaski Co. | AR |
| Virginia Ray and Jeff Ray v. Allan Weston, M.D. & Freeman Health Systems | Sean Eskovitz (Dep.) Roger Johnson | State | Joplin, MO | 2/25/2016 | 14AO-CC00207 Div.-1 | Jasper Co. | MO |
| Wilson Termination | Luther Sutter | State | Little Rock, AR | 3/1/2016 | | Pulaski Co. | AR |
| Leaylon Holloway v. Conway Regional Health System, et al. | Jason Penn Adam Wells (Dep.) | State | Little Rock, AR | 3/10/2016 | 23CV-13-973 | Faulkner Co. | AR |
| Estate of Ronnie L. Smith v. Trans-Carriers, Inc. and Richard Hubbard | Lee Brown Michael Thompson (Dep.) | Federal | Little Rock, AR | 3/14/2016 | 4:15-cv-00253-BSM | Eastern District Western Division | AR |
| Jason Jacobsen v. Montata Rail Link | James Ferguson | State | Livingston, MT | 3/28/2016 | | | MT |
| Estate of Alfred Thomas v. Frederick Meadors, M.D., et al. | Gene McKissic Mark Wankum (Dep) | State | Little Rock, AR | 4/5/2016 | 60CV-13-3428 | Pulaski Co. | AR |
| Tracy Dail v. Dr. Andrew Cole | Lamar Porter | State | Conway, AR | 1/15/2016 | CV-2010-729 | Faulkner Co. | AR |
| Monroe H. Gunnel v. James Douglas Stroud, et al. | Greg Taylor Will Griffin (Dep.) | State | Little Rock, AR | 4/14/2016 | 23CV-15-471 | Faulkner Co. | AR |
| Estate of Dan Stilwell v. Jose Padilla, Jr., M.D., et al. | Chip Sexton Glenn Ritter (Dep.) | State | Conway, AR | 4/25/2016 | 17CV-15-196 I | Crawford Co. | AR |
| Estate of Angel Alexus Pacheco v. Great River Pediatric Clinic, et. al | Jodi Black Jason Browning (Dep.) | State | Conway, AR | 4/26/2016 | CV-2010-394(RP) | Mississippi Co. | AR |
| Colleen A. Wallace v. Helton's Wrecker Service et al. | Thom Diaz Clarke Tucker (Dep.) | State | Conway, AR | 5/9/2016 | 23CV-12-231 | Faulkner Co. | AR |
| Riverside Marine Remanufacturers, Inc. v. Western Diesel Services, Inc. | John Tull, Chip Chiles, Ryan Younger | State | Little Rock, AR | 5/4/2016 | | Pulaski Co. | AR |
| Shaquita Bracy v. Delta Tech., et al. | Wesley Hixaw Angela Williams (Dep.) | Federal | Memphis, TN | 5/6/2016 | 3:14-cv-00238-MPM-SAA | Northern District of MS | MS |
| Tracy T. Young, et al. v. Martin Specialty Coatings, et al. | Chad Trammell Alexander Mijalis (Dep.) | Federal | Little Rock, AR | 4/26/2016 | 5: 14-CV-03356-SMH-KLH | Western District of LA Shreveport Division | LA |
| Anna Hoaglin (as power of attorney for Mikaela Hoaglin) v. Cox Health, et al. | Roger Johnson Catherine Reade (Deposition) | State | Little Rock, AR | 5/12/2016 | 1531-CC00121 | Greene Co. | MO |
| Estate of Cora Lee Dowd v. Helena Regional Medical Center, et al. | John Ogles | State | Little Rock, AR | 6/2/2016 | CV-2012-186 | Phillips Co. | AR |
| Michelle Day, Administrator of the Estate of James Avory Deweese, Sr. et al. v. USA | David Hodges Lindsey Lorance (Dep) | Federal | Little Rock, AR | 6/9/2016 | 4:14-CV-342 KGB | | AR |
| Estate of Ronald Fulton v. Ozarks Electric, et al. | Alan Lane Richard Hornbeek (Dep) | State | Tulsa, OK | 6/10/2016 | CJ-2011-100 | Adair Co. | OK |
| Nicole Hinson as Next Friend of C.H. a Minor, v. Dorel Juvenile Group, Inc. | Jeff Embry | Federal | Marshall, TX | 6/14/2016 | 2:15cv713 | Eastern District of TX - Marshall | TX |
| Shawn Moffett v. St. Vincent Infirmary Medical Center, et al. | Gene Adams Brandon Cole (Dep) | State | Little Rock, AR | 7/7/2016 | 60CV-15-1308 | Pulaski Co. | AR |
| John David Stobbe v. Victoria E. Young | Chandler Gregg Philip Sumner (Dep) | State | Conway, AR | 6/24/2016 | 1531-CC00035 | Greene Co., Division 1 | MO |
| Estate of Alfred Thomas v. Frederick Meadors, M.D., et al. | Gene McKissic | State | Little Rock, AR | 7/14/2016 | 60CV-13-3428 | Pulaski Co. | AR |
| Frederick Hold v. Sendil Kumar Hari Prasad, M.D. | Marc Stewart Carson Tucker (Dep.) | State | Little Rock, AR | 8/2/2016 | 23CV-14-254 | Faulkner Co. | AR |
| Estate of James Scott Fleming v. Kenneth Vest, M.D. | Jack Talbot Tyler Bone (Dep.) | State | Little Rock, AR | 8/8/2016 | CV2011-164-111 | Garland Co. | AR |
| Kattula v. Jaeger Sports Academy Inc., et al. | Clark Mason (Mike Hale Dep.) | Federal | Conway, AR | 8/17/2016 | 4:16CV98-JM | Eastern District of AR Western Division | |
| Charles W. Hodge v. Roxanne M. Garrison and Mercy Home Health Bentonville | Jim Sprott Glenn Ritter (Dep.) | State | Conway, AR | 8/25/2016 | 05CV-15-256-3 | Boone Co. | AR |
| Estate of James Frederick Boehm v. Doestone International Co. et al. | Craig Cook Carter Fairley (Dep.) | State | Little Rock, AR | 8/25/2016 | CV 2015-068 ND | Arkansas Co. | AR |
| Deborah Hubbard v. Jon Simons and Lesa Simons | David Childers (Pat Keck Dep.) | State | Conway, AR | 8/30/2016 | 12CT-CC00134 | Christian Co. | MO |
| Estate of Denise Moran v. David Heath Stacey, et al. | Erin Vorhees Dale Garrett (Dep.) | State | Conway, AR | 9/19/2016 | CV15-1041-2 | Washington Co. | AR |
| Clifton Morgan V. City Water and Light Plant of Jonesboro, AR | Shawn Daniels (J.C. Baker Dep.) | State | Little Rock, AR | 9/20/2016 | CV-2014-521 (DL) | Craighead Co. | AR |
| Tracy T. Young, et al. v. Martin Specialty Coatings, et al. | Chad Trammell | Federal | Shreveport, LA | 8/31/2016 | 5: 14-CV-03356-SMH-KLH | Western District of LA | LA |
| Hershall Morse v. USA | Callie Childs (Lindsey Lorance Dep.) | Federal | Little Rock, AR | 9/14/2016 | 4:14-CV-00249-BSM | Eastern District of AR Western Division | AR |
| Matthew Grey Salonus v. Rebecca A. Rothrock, M.D., et al | Kim Kinsler Richard Glassman (Dep.) | State | Little Rock, AR | 9/22/2016 | C-13-4 DIV II | 26th Judicial District Jackson | TN |
| Petro Shale, Inc. v. Poseidon Energy Services and Marcus Devine | Larry Burkes | State | Searcy, AR | 9/28/2016 | CV2009-424 | White Co. | AR |
| Jack E. Johnson v. The Harris Waste Management Group, Inc. | Chad Trammell Joseph Price (Dep.) | State | Little Rock, AR | 9/29/2016 | CV-2013-84-1 | Little River Co. | AR |
| Blake Thatcher v. Wal-Mart Stores, Inc. | Stephen Dacus Timothy Kingsbury (Dep.) | State | Little Rock, AR | 10/4/2016 | CV2015-360-5 | Benton Co. | AR |
| Nancy J. Wells v. Mercy Hospital Fort Smith | Alan Lane Joseph Luebke (Dep.) | State | Conway, AR | 9/29/2016 | CV 2015-946 | Sebastian Co. | AR |
| Estate of Ericka Chalstain Ritter v. Michael Marsh, et al. | Hal Cook Mark Dossett (Dep.) | State | Little Rock, AR | 10/25/2016 | CV 2014-11 | Sebastian Co. | AR |
| Tannyia Crase v. Wal-Mart Stores, Inc. | Trae Bryant Mark Steele (Dep.) | State | Fort Smith, AR | 10/13/2016 | CJ-2015-141 | Pittsburgh Co. | OK |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Benjamin Cantwell v. Mark Holub and Edge Supply Co. | Ben Stringer<br>Brandon Sanders (Dep.) | State | Conway, AR | 10/14/2016 | 15CT-CC00526 | Christian Co. | MO |
| Tonya Potthast v. Fort Smith HMA et al. | Ziad Masri<br>Colin Johnson (Dep.) | State | Conway, AR | 11/21/2016 | CV-15-917 | Sebastian Co.<br>Fort Smith District | AR |
| Estate of Deborah Deane Magness v. Harjit Singh et al. | Reggie Whitten<br>Gil Steidley (Dep) | State | Conway, AR | 1/5/2017 | CJ-2015-190 | Lincoln Co | OK |
| Sims v. State Farm | Don Chaney | Federal | Little Rock, AR | 1/10/2017 | 4:13-CV-00371 | Eastern District of AR | AR |
| Estate of Billy Joe Campbell v. United States | George Wise Campbell<br>(Lindsey Lorance Dep.) | Federal | Little Rock, AR | | 3:15-cv-9-DPM | Eastern District of AR | AR |
| Joaquin mendez v. Larry Castrop, et al. | David Borland<br>Bill Edwards (Dep.) | State | Conway, AR | 1/26/2017 | 17CV14-3560 | Crawfprd Co. | AR |
| Estate of Gloria Arkadie v. Arkansas Elder Outreach of Little Rock, Inc. et al. | Kyle Ludwig<br>Bruttany Pettingill (Dep). | State | Little Rock, AR | 1/27/2017 | 18CV-2015-148 | Crittenden Co. | AR |
| Charles Andrews v. Kenney Industries | Dean Malone | | Dallas, TX | 2/9/2017 | AAA Case # 01-15-0005-8676 | | |
| Patricia Lyons v. Peco Foods, Inc | Fuller Bumpers<br>Sheldon Alston (Dep.) | Federal | Batesville, AR | 2/14/2017 | 1:15-CV-117-DPM | Eastern District | AR |
| Vicky L. Turner v. Dobreld Pease | Bob Cearler<br>Joel Farthing (Dep.) | State | Conway, AR | 2/23/2017 | 44CV-16-62-5 | Madison Co. | AR |
| Tara Edwards (Rex Hicks) v. Gateway Emergency Physicians, et al. | Erin Vorhees<br>Anthony Debre (Dep) | State | Conway, AR | 2/27/2017 | 14NW0CV-02169-01 | McDonald Co. | MO |
| Kaielyn Gooden (Khyree Martin) v. St. Vincent Infirmary Medical Center, et al. | Robert Talaska<br>David Jung (Dep.) | State | Little Rock, AR | 3/1/2017 | 60CV-15-1715 | Pulaski Co. (9th Civil Div.) | AR |
| Sutton Warren v. Pediatrics East, et al. | Richard Glassman<br>Jana Lamanna (Dep.) | State | Memphis, TN | 3/2/2017 | CT-003380-12 | Shelby Co. (30th District) | TN |
| Estate of Daniel Wallace Earls v. Town of Arkoma, et al. | Jeff Edwards<br>Robert Lafferrandre (Dep.) | Federal | Conway, AR | 3/6/2017 | CIV-16-371-Raw | Eastern District | OK |
| Southern Design and Mechanical v. Flowserve US, Inc. | David Powell<br>Earsa Jackson (Dep.) | AAR | Little Rock, Ar | 3/7/2017 | 01-16-0001-3305 | AAR | |
| Estate of William C. Biermann v. West County Medical Specialists, Inc. et al. | Chris Wright | State | St. Louis, Mo | 3/9/2017 | 13SL-CC02524 | St. Louis Co. (Div. 10) | MO |
| Reed & Armstrong v.Lynn, et al. | Richard Shallcross | State | Tulsa, OK | 3/13/2017 | CJ-2011-6118 | Tulsa Co. | OK |
| Cindy Tune and Emily Conley (Estate of Shirley Ann Morrell) v. Brandon Brown, et al. | Alan Lane<br>Cliff Plunkett (Dep.) | State | Little Rock, AR | 3/3/2017 | CV-2016-91-1 | Crawford Co. | AR |
| Community First Trust Administrator of the Estate of Peyton Owens v.John v. Baka, et al. | Marty Taylor<br>Brandon Cole (Dep.) | State | Little Rock, AR | 3/16/2017 | 63-CV-14-402-2 | Saline Co. (2nd Div.) | AR |
| Mark Cooper (Estate of Leslie Phillipson) v. Thomas N.Tabb, M.D. et al. | Thomas Long<br>Margaret Cooper (Dep.) | State | Conway, AR | 3/21/2017 | CT-007175-00 | Shelby Co.<br>13th Judicial District at Memphis | TN |
| Christy R. Seaton v. Mercy Clinic, et al. | Deborah Dodge<br>Kregg Kellner (Dep.) | State | Little Rock, AR | 3/17/2017 | 1531-CC00629 | Greene Co | MO |
| Travis Mullis v. Bilby and Glazier Trucking | Phil Votaw<br>Christy Comstock (Dep) | Federal | Fort Smith, AR | 4/4/2017 | 2:16-CV-2191 | Western District of Arkansas<br>Fort Smith Division | |
| Charles W. Hodge v. Roxanne M. Garrison and Mercy Home Health Bentonville | Jim Sprott | State | Harrison, AR | 4/5/2017 | 05CV-16-256-3 | Boone Co. | AR |
| William Scott Graves v. Coca-Cola Refreshments USA, et al. | Tom Barron<br>Michael Thompson (Dep) | State | Little Rock, AR | 3/23/2017 | 60CV-15-5997 | Pulaski Co (12th Div) | AR |
| Laeyton Holloway v. Conway Regional Health System, et al. | Jason Penn | State | Conway, AR | 4/29/2017 | 23CV-13-973 | Faulkner Co. | AR |
| Chris A. Moore v. Nolan W. Miller, et al. | Bill Reynolds<br>William C. Helm (De.) | State | Fort Smith, AR | 4/20/2017 | 638,987 Div. D | 19th Judicial District<br>Parish of East Baton Rouge | LA |
| Jose Ernesto Cervantes v. Peco Foods, Inc. | Paul Ford<br>Kimberly Young (Dep.) | State | Conway, AR | 5/8/2017 | 32CV 2015-250-4 | Independence Co. | AR |
| Elmer R. Harris v Knapp Sisters Rental, et al. | Geoff Culbertson<br>David Johnson (Dep.) | State | Conway, AR | 5/11/2017 | 067-280515-15 | Tarrant Co. | TX |
| Taylor Ferguson and Elyse Stanton v. Wal-Mart Stores, Inc. | Lindsay Calkins<br>Tim Kingsbury (Dep) | State | Seattle, Wa | 5/18/2017 | CV-2015-0398-6 | Sebastian Co. | AR |
| Today's Office, Inc. v. Rhonda Bradley, et al. | Sarah Keith-Bolden<br>Byron Freeland (Dep) | State | Little Rock, AR | 5/14/2017 | 60CV-16-645 | Pulaski Co (12th Div.) | AR |
| Estate of Elzie J. Cain v Electric Cowboy of Little Rock, Inc. et al. | Shawn Daniels<br>JC Baker (Dep) | State | Little Rock, AR | 5/25/2017 | 60CV-2011-4342 | Pulaski Co. | AR |
| Moren v. Stacey, MD,et al. | Roger Johnson | state | Fayetteville, Ar | 6/14/2017 | CV15-1041-2 | Washington Co. (DIV. II). | AR |
| Barry Hoots v. H&M International Transportation, Inc. | Nelson Wolff | state | Marion, AR | 6/19/2017 | CV-2016-499 | Crittenden Co. | AR |
| R. Ray Fulmer II v. Homestead Tractor & Implement Co., Inc. (Estate of John A. Blackburn) | Craig Cook<br>Will Clark (dep.) | state | Conway, AR | 6/5/2017 | 58CV-2015-534 | Pope Co. | AR |
| Southern Design and Mechanical v. Flowserve US, Inc. | David Powell | AAR | Dallas, TX | 5/30/2017 | 01-16-0001-3305 | AAR | |
| Kenneth Ivy v. Union Pacific Railroad | Chris Burks<br>Jamie Jones (Dep.) | Federal | Little Rock, AR | 6/2/2017 | 3:15-cv-166-JLH | Eastern District of Arkansas<br>Jonesboro Division | AR |
| Bank of the Ozarks (Estate of Jess Clyde Wilson) v Parkcrest Builders, et al. | Matt Lindsay<br>Scott Tidwell (Dep.) | State | Conway, AR | 6/22/2017 | CV-2015-2395-5 | Washington Co. | AR |
| Elizabeth Rhodes v. Kandlbinder, Inc. dba ZX Convenience Store | Kurt Lenton<br>Richard Wood | State | Springfield, MO | 6/9/2017 | 16AB-CC00080 | Franklin Co. | MO |
| Estate of Ryan Palludan v. Gideon S. Macum, M.D. | Mark Stewart<br>Julia Hancock (Dep.) | State | Little Rock, AR | 7/6/2017 | 60CV-14-3853 | Pulaski Co. (9th Div.) | AR |
| Ashley Nichole Magallan v. Zurich American Insurance Co. et al. | Charles Waddle<br>David Fleury (Dep.) | Federal | Tulsa, OK | 7/14/2017 | 16-CV-668-CVE-FHM | Northern District | OK |
| Community First Trust Administrator of the Estate of Peyton Owens v.John v. Baka, et al. | Mattie Taylor | State | Benton, AR | 7/19/2017 | 63-CV-14-402-2 | Saline Co. (2nd Div.) | AR |
| Estate of Earnest Smith v. William J. Sellers, et al. | Paul Keith<br>Cale Block (Dep.) | State | Little Rock, AR | 7/20/2017 | 43CV-2015-132 | Lonoke Co. | AR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rhonda Michelle Seay v. Jeffie Jackson Horn | Randy Shock | State | Sallisaw, OK | 8/7/2017 | CJ-15-42 | Sequoyah Co. | OK |
| Stanley Lacefield v. Charles James, M.D. and Leah Braswell, M.D. | Hal Cook<br>Tyler Bone (Dep.) | State | Little Rock, AR | 8/11/2017 | 60CV-14-4859 | Pulaski Co. 8th. Div. | AR |
| William Lyon v. National Railroad Passenger Corp. d/b/a AMTRAK | Nelson Wolff<br>Kris Knox (Dep.) | State | Little Rock, AR | 8/30/2017 | 60CV-16-2454 | Pulaski Co. 5th Div. | AR |
| Thomas Sanders v. Union Pacific Railroad Company | James Ferguson<br>Kris Knox (Dep.) | State | Little Rock, AR | 8/31/20117 | 60CV-2012-585 | Pulaski Co. 17th Div. | AR |
| Eric Galoob v.Glenda Dohm d/b/a Glenda Dohm Enterprises | Curtis Marsh<br>Carlos Balido (Dep.) | State | Dallas, TX | 9/5/2017 | CC-15-02444-B | Dallas Co. | TX |
| Travis Johnston v. Virgil Jones, et al. | Kirby Mouser | State | Little Rock, AR | 9/7/2017 | 60CV-16-1004 | Pulaski Co. - 8th Div. | AR |
| Thomas Sanders v. Union Pacific Railroad Company | James Ferguson | State | Little Rock, AR | 9/8/2017 | 60CV-2012-585 | Pulaski Co. 17th Div. | AR |
| Shaquera Gray and Hannah Hoze (Estate of Gregory Miller) v. The Alabama Great Southern Railroad Company | James Ferguson<br>Romney Entrekin (Dep.) | Federal | Little Rock, AR | 9/12/2017 | 2:16cv25-KS-MTP | Southern District of MS Eastern Division | MS |
| William R. Lunsford v. Federal Express Corportaion, et al | David Carter<br>Jamie Jones (Dep.) | State | Little Rock, AR | 9/11/2017 | 46CV-15-348-2 | Miller Co. | AR |
| Sherri Chastain (Estate of Erika Chastain-Ritter) v. Michael Marsh, et al. | Hal Cook | State | Fort Smith, AR | 9/15/2017 | CV 2014-11 | Sebastian Co. | AR |
| Gene K. Hensley v. Crete Carrier Corporation | Nick Smart | Federal | Springfield, MO | 9/13/2017 | 6:16-cv-3203 | Western Dist of MO (Southern) | MO |
| William R. Lunsford v. Federal Express Corportaion, et al. | David Carter | State | Texarkana, AR | 10/5/2017 | 46CV-15-348-2 | Miller Co. | AR |

# EXHIBIT 6

# RALPH SCOTT FEE SCHEDULE

All consulting services are billed at a rate of **$300.00** per hour. Statements generated address testimony, preparation of reports, document review, consultations, travel and any other consulting activities.