# ECONOMIC AND FINANCIAL CONSULTING GROUP, INC.

6 RICHLAND HILLS COVE • CONWAY, AR  72034 • (501) 450-1306

November 13, 2017

Mr. Daniel Peel
Attorney at Law
119 S. Main, Suite 500
Memphis, TN 38103

RE:  Estate of Adriana Hall

Dear Mr. Peel:

At your request, I have calculated the net cash value of the life of Adriana Hall ("Hall") in connection with the wrongful death lawsuit resulting from her death on April 14, 2016. In a calculation of this type, a primary objective is to arrive at the present value of the stream of income, net of personal consumption/maintenance expenditures, that Hall could have generated in the absence of her death. According to my calculations, this economic loss is in the range **$608,478.63** to **$1,104,839.76**.  Below, I will discuss my computations in detail and total loss is summarized in the attached tables.

Net Cash Value of Life

Had she remained alive, Hall could have been expected to generate income flows over her productive work life. In assigning a value to these income flows, a distinction should be made between past and projected future magnitudes. Past earnings are not discounted; however future earnings should be discounted and converted into present value terms. Past earnings are not calculated in the present instance. The present value of projected future earnings, which is equivalent to earning capacity, is calculated for two scenarios based on alternative levels of educational attainment. Scenario (1) is based on the average earnings of females with some college. Scenario (2) is based on the average earnings of female college graduates. I have considered an additional scenario, Scenario (3), based on the average earnings across all occupations in the United States based on the United States Department of Labor publication:

Exhibit 1

*Occupational Employment Statistics, May 2016.* This scenario is based on the guideline established by Mississippi Supreme Court in *Greyhound v. Sutton*, 765 Sd 1269, 1277. The present value of future income for these scenarios is calculated by projecting base income over work life expectancy in accordance with the equation below:

$$\text{Value of Future Income} = \sum_{t=1}^{T} (\text{Base Income})(1\text{-Personal Consumption Percentage})/(1 + r)^t$$

where T = work life expectancy, which is alternatively assumed to be 32.56 or 44.00 additional years at age 23 for Scenario (1); 33.99 or 43.00 additional years at age 24 for Scenario (2); or 32.56 or 44.00 additional years at age 23 for Scenario (3). The lower end of these ranges is based on statistical work life expectancies based on Gary R. Skoog, James E. Ciecka, and Kurt V. Krueger: "The Markov Process Model of Labor Force Activity: Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors", *Journal of Forensic Economics*, 22 (2), 2011, attached as Exhibit (1). The upper end of the ranges is based on an assumed retirement at age 67.

Base Income (Scenario 1) = $0.00 for year 1 (age 22); $24,046.00 per year for years 2-3 (ages 23-24); $35,969.00 per year for years 4-13 (ages 25-34); $44,077.00 per year for years 14-23 (ages 35-44); $48,201.00 per year for years 24-33 (ages 45-54); $52,944.00 per year for years 34-43 (ages 55-64); and $53,272.00 per year thereafter, based on the United States Census Bureau publication: *Current Population Survey, 2016 Annual Social and Economic Supplement*, table PINC-04, attached as Exhibit (2).

Base Income (Scenario 2) = $0.00 for years 1-2 (ages 22-23); $36,482.00 per year for year 3 (age 24); $53,081.00 per year for years 4-13 (ages 25-34); $68,348.00 per year for years 14-23 (ages 35-44); $70,957.00 per year for years 24-33 (ages 45-54); $73,971.00 per year for years 34-43 (ages 55-64); and $60,901.00 per year thereafter, based on the United States Census Bureau publication: *Current Population Survey, 2016 Annual Social and Economic Supplement*, table PINC-04, attached as Exhibit (2).

Base Income (Scenario 3) = $0.00 for year 1 (age 22) and $49,630.00 per year thereafter, based on the above-cited United States Bureau of Labor Statistics publication, attached as Exhibit (3).

Personal Consumption/Maintenance Percentage = 30.0% based on the guideline established in *Greyhound v. Sutton*, cited above. This percentage is approximately equal to the average consumption percentage of single females, married females, and married females with two children across the scenarios identified above.

$r$ = discount factor used to convert future magnitudes into present value terms. For computational purposes I have assumed $r$ to be equal to 2.5% to reflect the real rate of return (interest minus inflation) on inflation indexed government bonds. These bonds would be a financial instrument almost perfectly suited to protecting against the effects of future inflation.

Performing the calculation indicated by equation (2), based on the assumptions above, yields a projected future value of projected income in the range $608,478.64 to $1,104,839.76. My computations are presented on a year-by-year basis in the attached Tables (1) – (3), which are based on Scenarios (1) - (3), respectively.

My curriculum vitae, case list, and fee schedule are attached as Exhibits (4), (5), and (6), respectively.

My computations of economic loss are summarized in the attached Table (4). If you have any questions or if I can be of further assistance in this matter, please do not hesitate to contact me.

Yours very truly,

Ralph D. Scott, Jr.

RALPH D. SCOTT, JR., Ph.D.

TABLE 1

ESTATE OF ADRIANA HALL
CALCULATION OF HUMAN CAPITAL / EARNING CAPACITY
SCENARIO 1

| Year | Age | Base Income | Year Fraction | Projected Income | Personal Consumption | Lost Income | Present Value Factor | Economic Loss | Cumulative Economic Loss |
|---|---|---|---|---|---|---|---|---|---|
| **FUTURE:** | | | | | | | | | |
| 2017/18 | 22 | $ - | 0.0000 | $ - | - | $ - | 0.9755 | $ - | $ - |
| 2018/19 | 23 | 24,046.00 | 1.0000 | 24,046.00 | 7,213.80 | 16,832.20 | 0.9516 | 16,021.13 | 16,021.13 |
| 2019/20 | 24 | 24,046.00 | 1.0000 | 24,046.00 | 7,213.80 | 16,832.20 | 0.9286 | 15,630.37 | 31,651.50 |
| 2021/22 | 25 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.9060 | 22,810.30 | 54,461.80 |
| 2022/23 | 26 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.8839 | 22,253.96 | 76,715.76 |
| 2023/24 | 27 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.8623 | 21,711.17 | 98,426.92 |
| 2024/25 | 28 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.8413 | 21,181.63 | 119,608.54 |
| 2025/26 | 29 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.8207 | 20,666.00 | 140,273.55 |
| 2026/27 | 30 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.8007 | 20,160.98 | 160,434.63 |
| 2027/28 | 31 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.7812 | 19,669.25 | 180,103.77 |
| 2028/29 | 32 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.7621 | 19,189.51 | 199,293.28 |
| 2029/30 | 33 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.7436 | 18,721.47 | 218,014.76 |
| 2030/31 | 34 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.7254 | 18,264.85 | 236,279.61 |
| 2031/32 | 35 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.7077 | 21,836.14 | 258,115.75 |
| 2032/33 | 36 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.6905 | 21,303.56 | 279,419.31 |
| 2033/34 | 37 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.6736 | 20,783.96 | 300,203.27 |
| 2034/35 | 38 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.6572 | 20,277.03 | 320,480.30 |
| 2035/36 | 39 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.6412 | 19,782.47 | 340,262.76 |
| 2036/37 | 40 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.6256 | 19,299.97 | 359,562.73 |
| 2037/38 | 41 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.6103 | 18,829.34 | 378,391.97 |
| 2038/39 | 42 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.5954 | 18,369.89 | 396,761.86 |
| 2039/40 | 43 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.5809 | 17,921.94 | 414,683.90 |
| 2040/41 | 44 | 44,077.00 | 1.0000 | 44,077.00 | 13,223.10 | 30,853.90 | 0.5667 | 17,484.52 | 432,168.72 |
| 2041/42 | 45 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.5529 | 18,654.40 | 450,823.12 |
| 2042/43 | 46 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.5394 | 18,199.42 | 469,022.54 |
| 2043/44 | 47 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.5262 | 17,755.53 | 486,778.07 |
| 2044/45 | 48 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.5134 | 17,322.47 | 504,100.53 |
| 2045/46 | 49 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.5000 | 16,889.97 | 521,000.50 |
| 2046/47 | 50 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.4887 | 16,487.77 | 537,488.27 |
| 2047/48 | 51 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.4767 | 16,085.63 | 553,573.91 |
| 2048/49 | 52 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.4651 | 15,693.30 | 569,267.20 |
| 2049/50 | 53 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.4538 | 15,310.54 | 584,577.74 |
| 2050/51 | 54 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.4427 | 14,937.11 | 599,514.85 |
| 2051/52 | 55 | 52,944.00 | 0.5600 | 29,648.64 | 8,894.59 | 20,754.05 | 0.4319 | 8,963.78 | 608,478.63 |
| Total (To Age 55.56) | | | 32.5600 | 1,360,210.64 | 408,063.19 | 952,147.45 | | 608,478.63 | 608,478.63 |
| | | | | | | | | | |
| 2051/52 | 55 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.4319 | 16,006.76 | 615,521.31 |
| 2052/53 | 56 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.4214 | 15,615.35 | 631,137.66 |
| 2053/54 | 57 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.4111 | 15,236.43 | 646,373.42 |
| 2054/55 | 58 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.4011 | 14,863.57 | 661,237.28 |
| 2055/56 | 59 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3913 | 14,501.33 | 675,738.82 |
| 2056/57 | 60 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3817 | 14,147.64 | 689,886.26 |
| 2057/58 | 61 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3724 | 13,802.68 | 703,688.83 |
| 2058/59 | 62 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3633 | 13,465.93 | 717,154.76 |
| 2059/60 | 63 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3545 | 13,137.49 | 730,292.25 |
| 2060/61 | 64 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3458 | 12,817.06 | 743,109.32 |
| 2061/62 | 65 | 53,272.00 | 1.0000 | 53,272.00 | 15,981.60 | 37,290.40 | 0.3374 | 12,581.92 | 755,691.24 |
| 2062/63 | 66 | 53,272.00 | 1.0000 | 53,272.00 | 15,981.60 | 37,290.40 | 0.3292 | 12,275.05 | 767,966.29 |
| Total (To Age 67.00) | | | 44.0000 | $ 1,965,646.00 | $ 589,963.80 | $ 1,375,582.20 | | $ 767,966.29 | $ 767,966.29 |

**TOTAL LOST EARNING CAPACITY (TO AGE 55.56)**  $ 608,478.63

**TOTAL LOST EARNING CAPACITY (TO AGE 67.00)**  $ 767,966.29

TABLE 2

**ESTATE OF ADRIANA HALL**
**CALCULATION OF HUMAN CAPITAL / EARNING CAPACITY**
**SCENARIO 2**

| Year | Age | Base Income | Year Fraction | Projected Income | Personal Consumption | Lost Income | Present Value Factor | Economic Loss | Cumulative Economic Loss |
|------|-----|-------------|---------------|------------------|----------------------|-------------|----------------------|---------------|--------------------------|
| FUTURE: | | | | | | | | | |
| 2017/18 | 22 | $ - | 0.0000 | $ - | - | - | 0.9758 | $ - | $ - |
| 2018/19 | 23 | - | 0.0000 | - | - | - | 0.9516 | - | - |
| 2019/20 | 24 | 36,482.00 | 1.0000 | 36,482.00 | 10,944.60 | 25,537.40 | 0.9296 | 23,714.01 | 23,714.01 |
| 2021/22 | 26 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.9060 | 33,662.14 | 57,376.15 |
| 2022/23 | 27 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.8839 | 32,841.11 | 90,217.26 |
| 2023/24 | 27 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.8623 | 32,040.10 | 122,257.37 |
| 2024/25 | 28 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.8413 | 31,258.64 | 153,516.01 |
| 2025/26 | 29 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.8207 | 30,498.23 | 184,012.24 |
| 2026/27 | 30 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.8007 | 29,752.42 | 213,766.66 |
| 2027/28 | 31 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.7812 | 29,026.76 | 242,791.42 |
| 2028/29 | 32 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.7621 | 28,318.79 | 271,110.20 |
| 2029/30 | 33 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.7436 | 27,628.06 | 298,738.29 |
| 2030/31 | 34 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.7254 | 26,954.23 | 325,692.51 |
| 2031/32 | 35 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.7077 | 33,860.22 | 359,552.73 |
| 2032/33 | 36 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6905 | 33,034.36 | 392,587.09 |
| 2033/34 | 37 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6736 | 32,228.64 | 424,815.73 |
| 2034/35 | 38 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6572 | 31,442.63 | 456,258.31 |
| 2035/36 | 39 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6412 | 30,675.69 | 486,933.99 |
| 2036/37 | 40 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6255 | 29,927.56 | 516,861.49 |
| 2037/38 | 41 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6103 | 29,197.66 | 546,059.05 |
| 2038/39 | 42 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.5954 | 28,485.42 | 574,544.47 |
| 2039/40 | 43 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.5809 | 27,790.66 | 602,336.13 |
| 2040/41 | 44 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.5667 | 27,112.84 | 629,447.97 |
| 2041/42 | 45 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.5529 | 27,461.26 | 656,909.23 |
| 2042/43 | 46 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.5394 | 26,791.48 | 683,700.71 |
| 2043/44 | 47 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.5262 | 26,136.03 | 709,836.73 |
| 2044/45 | 48 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.5134 | 25,500.51 | 735,339.24 |
| 2045/46 | 49 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.5009 | 24,878.65 | 760,217.79 |
| 2046/47 | 50 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.4887 | 24,271.76 | 784,489.55 |
| 2047/48 | 51 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.4767 | 23,679.75 | 808,169.31 |
| 2048/49 | 52 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.4651 | 23,102.21 | 831,271.52 |
| 2049/50 | 53 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.4538 | 22,538.74 | 853,810.26 |
| 2050/51 | 54 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.4427 | 21,989.01 | 875,799.27 |
| 2051/52 | 55 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.4319 | 22,363.93 | 898,163.20 |
| 2052/53 | 56 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.4214 | 21,818.47 | 919,981.66 |
| 2053/54 | 57 | 73,971.00 | 0.9000 | 73,231.29 | 21,969.39 | 51,261.90 | 0.4111 | 21,073.45 | 941,055.11 |
| Total (To Age 57.99) | | | 39.9900 | 2,181,515.29 | 654,454.59 | 1,527,060.70 | | 941,055.11 | 941,055.11 |
| 2053/54 | 57 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.4111 | 21,286.31 | 941,267.97 |
| 2054/55 | 58 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.4011 | 20,767.13 | 962,035.11 |
| 2055/56 | 59 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3913 | 20,260.62 | 982,295.72 |
| 2056/57 | 60 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3817 | 19,766.46 | 1,002,062.18 |
| 2057/58 | 61 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3724 | 19,284.35 | 1,021,346.52 |
| 2058/59 | 62 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3633 | 18,814.00 | 1,040,160.52 |
| 2059/60 | 63 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3545 | 18,355.12 | 1,058,515.64 |
| 2060/61 | 64 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3458 | 17,907.43 | 1,076,423.07 |
| 2061/62 | 65 | 60,901.00 | 1.0000 | 60,901.00 | 18,270.30 | 42,630.70 | 0.3374 | 14,383.76 | 1,090,806.83 |
| 2062/63 | 66 | 60,901.00 | 1.0000 | 60,901.00 | 18,270.30 | 42,630.70 | 0.3292 | 14,032.94 | 1,104,839.76 |
| Total (To Age 67.00) | | | 43.0000 | 2,821,854.00 | 846,556.20 | 1,975,297.80 | | 1,104,839.76 | 1,104,839.76 |

**TOTAL LOST EARNING CAPACITY (TO AGE 57.99)**     $ 941,055.11

**TOTAL LOST EARNING CAPACITY (TO AGE 67.00)**     $ 1,104,839.76

TABLE 3

ESTATE OF ADRIANA HALL
CALCULATION OF HUMAN CAPITAL / EARNING CAPACITY
SCENARIO 3

| Year | Age | Base Income | Year Fraction | Projected Income | Personal Consumption | Lost Income | Present Value Factor | Economic Loss | Cumulative Economic Loss |
|---|---|---|---|---|---|---|---|---|---|
| FUTURE: | | | | | | | | | |
| 2017/18 | 22 | $ - | 0.0000 | $ - | $ - | $ - | 0.9785 | $ - | $ - |
| 2018/19 | 23 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.9519 | 33,066.98 | 33,066.98 |
| 2019/20 | 24 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.9286 | 32,260.47 | 65,327.46 |
| 2020/21 | 25 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.9050 | 31,473.63 | 96,801.09 |
| 2021/22 | 26 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.8839 | 30,705.98 | 127,507.07 |
| 2022/23 | 27 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.8623 | 29,957.05 | 157,464.12 |
| 2023/24 | 28 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.8413 | 29,226.40 | 186,690.52 |
| 2024/25 | 29 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.8207 | 28,513.56 | 215,204.08 |
| 2025/26 | 30 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.8007 | 27,818.10 | 243,022.18 |
| 2026/27 | 31 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.7812 | 27,139.61 | 270,161.79 |
| 2027/28 | 32 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.7621 | 26,477.87 | 296,639.47 |
| 2028/29 | 33 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.7436 | 25,831.88 | 322,471.34 |
| 2029/30 | 34 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.7254 | 25,201.83 | 347,673.17 |
| 2030/31 | 35 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.7077 | 24,587.15 | 372,260.32 |
| 2031/32 | 36 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6905 | 23,987.46 | 396,247.79 |
| 2032/33 | 37 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6736 | 23,402.40 | 419,650.19 |
| 2033/34 | 38 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6572 | 22,831.61 | 442,481.80 |
| 2034/35 | 39 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6412 | 22,274.74 | 464,756.55 |
| 2035/36 | 40 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6256 | 21,731.46 | 486,488.01 |
| 2036/37 | 41 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6103 | 21,201.42 | 507,689.43 |
| 2037/38 | 42 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5954 | 20,684.31 | 528,373.74 |
| 2038/39 | 43 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5809 | 20,179.82 | 548,553.56 |
| 2039/40 | 44 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5667 | 19,687.63 | 568,241.19 |
| 2040/41 | 45 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5529 | 19,207.44 | 587,448.63 |
| 2041/42 | 46 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5394 | 18,738.97 | 606,187.60 |
| 2042/43 | 47 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5262 | 18,281.93 | 624,469.52 |
| 2043/44 | 48 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5134 | 17,836.02 | 642,305.54 |
| 2044/45 | 49 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5009 | 17,401.00 | 659,706.54 |
| 2045/46 | 50 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4887 | 16,976.55 | 676,683.12 |
| 2046/47 | 51 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4767 | 16,562.52 | 693,245.64 |
| 2047/48 | 52 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4651 | 16,158.55 | 709,404.19 |
| 2048/49 | 53 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4538 | 15,764.44 | 725,168.63 |
| 2049/50 | 54 | 49,630.00 | 0.5500 | 27,782.80 | 8,337.84 | 19,454.96 | 0.4427 | 15,379.94 | 740,548.58 |
| 2050/51 | 55 | 49,630.00 | | | | | 0.4319 | 8,402.70 | 748,951.28 |
| Total (To Age 55.56) | | | 32.5500 | 1,615,962.80 | 484,786.84 | 1,131,169.96 | | 748,951.28 | 748,951.28 |
| | | | | | | | | | |
| 2051/52 | 55 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4319 | 15,004.82 | 755,553.40 |
| 2052/53 | 56 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4214 | 14,638.58 | 770,192.35 |
| 2053/54 | 57 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4111 | 14,281.81 | 784,474.05 |
| 2054/55 | 58 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4011 | 13,933.47 | 798,407.53 |
| 2055/56 | 59 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3913 | 13,593.63 | 812,001.16 |
| 2056/57 | 60 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3817 | 13,262.08 | 825,263.24 |
| 2057/58 | 61 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3724 | 12,938.61 | 838,201.85 |
| 2058/59 | 62 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3633 | 12,623.04 | 850,824.89 |
| 2059/60 | 63 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3545 | 12,315.16 | 863,140.04 |
| 2060/61 | 64 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3458 | 12,014.79 | 875,154.83 |
| 2061/62 | 65 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3374 | 11,721.74 | 886,876.58 |
| 2062/63 | 66 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3282 | 11,435.85 | 898,312.42 |
| Total (To Age 67.00) | | | 44.0000 | $ 2,183,720.00 | $ 655,116.00 | $ 1,528,604.00 | | $ 898,312.42 | $ 898,312.42 |

**TOTAL LOST EARNING CAPACITY (TO AGE 55.56)** $ 748,951.28

**TOTAL LOST EARNING CAPACITY (TO AGE 67.00)** $ 898,312.42

## TABLE 4

### ESTATE OF ADRIANA HALL
### SUMMARY OF ECONOMIC LOSS

|  | Net Cash Value of Life |
|---|---|
| **SCENARIO 1: SOME COLLEGE** | |
| To Age 55.56 | $ 608,478.63 |
| To Age 67.00 | $ 767,966.29 |
| **SCENARIO 2: COLLEGE GRADUATE** | |
| To Age 57.99 | $ 941,055.11 |
| To Age 67.00 | $ 1,104,839.76 |
| **SCENARIO 3: AVERAGE ALL OCCUPATIONS** | |
| To Age 55.56 | $ 748,951.28 |
| To Age 67.00 | $ 898,312.42 |

EXHIBIT 1

Occupational Employment Statistics

A to Z Index (/bls/topicsaz.htm) | FAQs (/bls/faqs.htm) | About BLS (/bls/infohome.htm) |
Contact Us (/bls/contact.htm)    Subscribe to E-mail Updates

Follow Us (https://twitter.com/BLS_gov) _/ (http://twitter.com/BLS_gov) | What's New (/newsroom/) | Release Calendar (/schedule/news_release/) | Blog (https://blogs.bls.gov/blog/)

Home (/home.htm)    Subjects (/bls/proghome.htm)    Data Tools (/data/)    Publications (/opub/)    Economic Releases (/bls/newsrels.htm)    Students (/k12/)
Beta (https://beta.bls.gov)    Search BLS.gov

# Occupational Employment Statistics Query System

## Occupational Employment Statistics

SHARE ON:

(For more information or help (/help/def/oes.htm))

### Multiple occupations for one geographical area

Back to Inputs ()

**Area: National**
**Period: May 2016**

| Occupation (SOC code) | Employment [1] () | Employment percent relative standard error[1] () | Hourly mean wage () | Annual mean wage [2] () | Wage percent relative standard error[1] () | Hourly 10th percentile wage () | Hourly 25th percentile wage () | Hourly median wage () | Hourly 75th percentile wage () | Hourly 90th percentile wage () | Annual 10th percentile wage[2] () | Annual 25th percentile wage[2] () | Annual median wage [2] () | Annual 75th percentile wage[2] () | Annual 90th percentile wage[2] () |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Occupations (000000) | 140400040 | 0.1 | 23.86 | 49630 | 0.1 | 9.27 | 11.60 | 17.81 | 28.92 | 45.45 | 19290 | 24140 | 37040 | 60150 | 94540 |

Footnotes:
(1) Estimates for detailed occupations do not sum to the totals because the totals include occupations not shown separately. Estimates do not include self-employed workers.
(2) Annual wages have been calculated by multiplying the hourly mean wage by 2,080 hours.
(3) The relative standard error (RSE) is a measure of the reliability of a survey statistic. The smaller the relative standard error, the more precise the estimate.
SOC code: Standard Occupational Classification code – see http://www.bls.gov/soc/home.htm

Data extracted on November 14, 2017

TOOLS
Areas at a Glance (/eag/)
Industries at a Glance (/iag/)
Economic Releases (/bls/newsrels.htm)
Databases & Tables (/data/)
Maps (/map/MapToolServlet?surveys=is)

INFO
What's New (/newsroom)
Careers @ BLS (/jobs/)
Find It! DOL (http://www.dol.gov/dol/findit.htm)
Join our Mailing Lists (https://subscriptions.bls.gov/accounts/USDOLBLS/subscriber/new)
Linking & Copyright Info (/bls/linksite.htm)

RESOURCES
Inspector General (OIG) (http://www.oig.dol.gov/)
Budget and Performance (/bls/bls_budget_and_performance.htm)
No Fear Act (/bls/no_fear_act.htm)
USA.gov (http://www.usa.gov/)
Benefits.gov (http://www.benefits.gov/)
Disability.gov (https://www.disability.gov/)

CALCULATORS
Inflation (/data/inflation_calculator.htm)
Injury And Illness (/iirc/)

HELP
Help & Tutorials (/help/)
FAQs (/bls/faqs.htm)
Glossary (/bls/glossary.htm)
About BLS (/bls/infohome.htm)
Contact Us (/bls/contact.htm)

Freedom of Information Act (/bls/blsinfo.htm) | Privacy & Security Statement (/bls/pss.htm) | Disclaimers (/bls/disclaimer.htm) | Customer Survey (/bls/customer_survey.htm) | Important Web Site Notices (/bls/website-policies.htm)

U.S. Bureau of Labor Statistics | Division of Occupational Employment Statistics, PSB Suite 2135, 2 Massachusetts Avenue, NE Washington, DC 20212-0001
www.bls.gov/oes/ (https://www.bls.gov/oes/) | Telephone: 1-202-691-6569 | Contact OES (/cgi-bin/forms.pl)

EXHIBIT 2

# PINC-04, Educational Attainment—People 18 Years Old and Over, by Total Money Earnings in 2016, Work Experience in 2016, Age, Race, Hispanic Origin, and Sex

For information on confidentiality protection, sampling error, nonsampling error, and definitions,

see www2.census.gov/programs-surveys/cps/techdocs/cpsmar17.pdf

Source: U.S. Census Bureau, Current Population Survey, 2017 Annual Social and Economic Supplement.

(Numbers in thousands. People 18 years old and over as of March of the following year. A.O.I.C. stands for alone or in combination)

**Female**

**All Races**

**Total Work Experience**

**Number with Earnings**

| Characteristic | Total | Less Than 9th Grade | 9th to 12th Grade (No Diploma) | High School Graduate (incl. GED) | Some College No Degree | Associate Degree | Bachelor's Degree | Master's Degree | Professional Degree | Doctorate Degree |
|---|---|---|---|---|---|---|---|---|---|---|
| Total | 78,601 | 1,307 | 3,228 | 17,099 | 14,972 | 9,285 | 18,646 | 8,945 | 1,122 | 1,371 |
| Under 65 years | 71,446 | 1,250 | 3,026 | 16,599 | 14,086 | 8,718 | 17,643 | 7,882 | 1,044 | 1,227 |
| 18 to 24 years | 9,558 | 42 | 781 | 2,566 | 3,853 | 740 | 1,457 | 105 | 92 | 11 |
| 25 to 34 years | 17,109 | 192 | 588 | 3,454 | 3,114 | 2,104 | 5,199 | 1,910 | 205 | 335 |
| 25 to 29 years | 8,627 | 46 | 295 | 1,897 | 1,660 | 1,088 | 2,618 | 769 | 68 | 105 |
| 30 to 34 years | 8,292 | 134 | 276 | 1,554 | 1,424 | 1,016 | 2,381 | 1,120 | 107 | 220 |
| 35 to 44 years | 15,316 | 326 | 635 | 2,878 | 2,313 | 1,891 | 4,111 | 2,414 | 295 | 335 |
| 35 to 39 years | 7,930 | 131 | 349 | 1,561 | 1,217 | 940 | 2,138 | 1,382 | 145 | 175 |
| 40 to 44 years | 7,386 | 195 | 286 | 1,427 | 1,096 | 929 | 1,972 | 1,132 | 157 | 175 |
| 45 to 54 years | 16,041 | 372 | 568 | 3,808 | 2,543 | 2,231 | 3,846 | 1,978 | 285 | 305 |
| 45 to 49 years | 8,048 | 215 | 318 | 1,800 | 1,211 | 1,014 | 1,982 | 1,061 | 132 | 169 |
| 50 to 54 years | 7,992 | 156 | 272 | 2,008 | 1,332 | 1,216 | 1,865 | 868 | 114 | 136 |
| 55 to 64 years | 13,423 | 311 | 471 | 3,866 | 2,296 | 1,713 | 3,031 | 1,402 | 211 | 232 |
| 55 to 59 years | 7,738 | 165 | 290 | 2,163 | 1,289 | 1,029 | 1,746 | 824 | 124 | 117 |
| 60 to 64 years | 5,673 | 146 | 181 | 1,552 | 870 | 726 | 1,282 | 656 | 86 | 114 |
| 65 years and over | 6,054 | 122 | 201 | 1,426 | 662 | 645 | 1,088 | 851 | 78 | 156 |
| 65 to 74 years | 4,132 | 60 | 171 | 1,114 | 705 | 480 | 1,575 | 542 | 67 | 119 |
| 65 to 69 years | 2,854 | 73 | 117 | 731 | 491 | 300 | 692 | 382 | 54 | 112 |
| 70 to 74 years | 1,278 | 18 | 54 | 383 | 217 | 162 | 240 | 150 | 13 | 29 |
| 75 years and over | 824 | 20 | 50 | 309 | 174 | 76 | 148 | 110 | 11 | 48 |

**College**

| Characteristic | Total | Less Than 9th Grade | 9th to 12th Grade (No Diploma) | High School Graduate (incl. GED) | Some College No Degree | Associate Degree | Bachelor's Degree | Master's Degree | Professional Degree | Doctorate Degree |
|---|---|---|---|---|---|---|---|---|---|---|
| Total | 41,426 | 22,190 | 19,652 | 27,242 | 29,812 | 26,590 | 60,717 | 62,491 | 101,935 | 90,037 |
| Under 65 years | 41,073 | 22,015 | 18,747 | 27,389 | 29,899 | 39,827 | 81,785 | 53,443 | 103,485 | 82,833 |
| 18 to 24 years | 18,971 | (B) | 7,366 | 15,851 | 13,401 | 18,485 | 29,495 | 29,455 | 28,500 | (B) |
| 25 to 34 years | 37,797 | 15,433 | 17,461 | 23,609 | 28,443 | 31,290 | 51,469 | 48,012 | 83,194 | 77,795 |
| 25 to 29 years | 36,684 | (B) | 15,863 | 23,247 | 26,594 | 29,624 | 47,991 | 45,400 | 66,893 | 62,417 |
| 30 to 34 years | 49,524 | 16,082 | 19,109 | 24,494 | 30,636 | 32,769 | 54,930 | 47,976 | 94,129 | 88,116 |
| 35 to 44 years | 48,247 | 16,238 | 23,061 | 28,015 | 36,346 | 38,308 | 69,953 | 53,271 | 110,090 | 96,690 |
| 35 to 39 years | 46,683 | 18,509 | 24,290 | 27,519 | 33,278 | 37,226 | 63,068 | 65,088 | 114,345 | 106,564 |
| 40 to 44 years | 49,849 | 19,790 | 21,506 | 28,446 | 37,841 | 39,391 | 69,240 | 73,066 | 109,286 | 87,912 |
| 45 to 54 years | 49,490 | 20,183 | 22,689 | 31,494 | 40,732 | 41,250 | 70,896 | 61,853 | 100,842 | 95,826 |
| 45 to 49 years | 48,898 | 19,796 | 23,817 | 30,000 | 41,895 | 58,896 | 88,947 | 58,657 | 81,691 | 102,726 |
| 50 to 54 years | 49,970 | 20,612 | 21,370 | 32,337 | 38,891 | 43,485 | 72,902 | 64,134 | 83,526 | 87,461 |
| 55 to 64 years | 49,252 | 28,553 | 26,626 | 33,861 | 42,230 | 44,130 | 69,090 | 61,535 | 71,625 | 108,199 |
| 55 to 59 years | 68,900 | 28,710 | 29,296 | 34,680 | 39,381 | 48,225 | 71,438 | 66,676 | 70,769 | 109,231 |
| 60 to 64 years | 47,725 | 19,609 | 23,133 | 32,299 | 45,986 | 38,311 | 65,767 | 55,646 | 72,860 | 102,697 |
| 65 years and over | 33,704 | 17,881 | 23,834 | 25,530 | 29,426 | 32,278 | 44,843 | 35,170 | 49,342 | 71,446 |
| 65 to 74 years | 35,121 | 16,609 | 25,500 | 26,429 | 28,525 | 34,080 | 49,222 | 51,802 | 51,802 | 70,594 |
| 65 to 69 years | 36,843 | (B) | 28,664 | 26,394 | 26,911 | 35,171 | 45,303 | 38,936 | 53,307 | 70,106 |
| 70 to 74 years | 31,840 | (B) | (B) | 26,136 | 28,890 | 31,972 | 40,890 | 24,066 | 47,626 | (B) |

**Standard Error of Mean**

Worked Full Time, Year Round

Number with Earnings

| Characteristics | Total | Less Than 9th Grade | 9th to 12th Nongrad | High School (includes GED) | Some College No Degree | Associate Degree | Bachelor's Degree | Bachelor's Degree or more | Master's Degree | Professional Degree | Doctorate Degree |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | | | | | | | | | |
| Under 65 years | | | | | | | | | | | |
| 18 to 24 years | | | | | | | | | | | |
| 18 to 24 years | | | | | | | | | | | |
| 25 to 34 years | | | | | | | | | | | |
| 25 to 29 years | | | | | | | | | | | |
| 30 to 34 years | | | | | | | | | | | |
| 35 to 39 years | | | | | | | | | | | |
| 40 to 44 years | | | | | | | | | | | |
| 45 to 49 years | | | | | | | | | | | |
| 50 to 54 years | | | | | | | | | | | |
| 55 to 59 years | | | | | | | | | | | |
| 60 to 64 years | | | | | | | | | | | |
| 65 years and over | | | | | | | | | | | |
| 65 to 69 years | | | | | | | | | | | |
| 70 to 74 years | | | | | | | | | | | |
| 75 years and over | | | | | | | | | | | |

Standard Error of Mean

# EXHIBIT 3

*Journal of Forensic Economics* 22(2), 2011, pp.165-229
© 2011 by the National Association of Forensic Economics

# The Markov Process Model of Labor Force Activity: Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors

Gary R. Skoog, James E. Ciecka and Kurt V. Krueger[*]

## Abstract

This paper updates the Skoog-Ciecka (2001) worklife tables, which used 1997-1998 data, and the Krueger (2005) worklife tables, which used 1998-2004 data. The present paper uses data generated by the methodology Krueger devised in his 2003 PhD dissertation. We have pooled the data beginning January 2005 and continuing through December 2009, a period of five years, using observations matched a year apart. Thus, we have roughly four times the data in the first of the previous studies, and about that of the second. We chose this period for a variety of reasons, including recency, business cycle and trend considerations. The result is the most current and disaggregated set of worklife tables, along with extended probability calculations and statistical measures available to forensic economists.

## I. Introduction

Worklife expectancy within the Markov model remains the current paradigm employed by forensic economists to calculate time in and out of the labor force resulting from mortality and transitions into and out of activity. Its use is commonly dated to Smith (1982) and the Bureau of Labor Statistics *Bulletin 2135*, which announced the change from the conventional model; but the model goes back much earlier. Two living states, active and inactive, are employed and continue to be used in the worklife tables that are in most common use.

This paper updates the Skoog-Ciecka (2001a and 2001b) worklife tables, which used 1997-1998 data, and the Krueger (2004) worklife tables, which used 1998–2004 data. The present paper estimates probability mass functions introduced by Skoog and Ciecka (2001a and 2002) with data generated by the methodology in Krueger (2003). We have pooled the data beginning January 2005 and continuing through December 2009, a period of five years, using observations matched one year apart. Thus, we have roughly four times the data

_____

[*]Gary R. Skoog, Department of Economics, DePaul University, Chicago, and Legal Econometrics, Inc., Glenview, IL; James E. Ciecka, Department of Economics, DePaul University, Chicago; Kurt V. Krueger, Senior Economist, John Ward Economics, Prairie Village, KS. Supplemental data material is available at www.JournalofForensicEconomics.com.
Authors wish to thank Edward Foster for several astute observations that improved this paper. Three referees provided valuable comments that enhanced readability and content. We also are grateful to NAFE session participants at the ASSA meeting in 2011 for their comments. We thank Nancy Eldredge for her excellent work as Production Editor for our paper.

## JOURNAL OF FORENSIC ECONOMICS

### Table 23

Characteristics for Initially Active Women with Some College, No Degree

WLE

| Age | Mean | Median | Mode | SD | SK | KU | 10% | 25% | 75% | 90% | WLE-B | SE-B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 35.70 | 36.50 | 37.50 | 9.12 | -0.41 | 3.53 | 23.50 | 30.50 | 41.50 | 46.50 | 35.69 | 0.28 |
| 19 | 35.13 | 35.50 | 36.50 | 9.06 | -0.40 | 3.49 | 23.50 | 29.50 | 41.50 | 46.50 | 35.12 | 0.28 |
| 20 | 34.52 | 35.50 | 36.50 | 9.00 | -0.39 | 3.45 | 22.50 | 28.50 | 40.50 | 45.50 | 34.52 | 0.27 |
| 21 | 33.91 | 34.50 | 35.50 | 8.93 | -0.38 | 3.41 | 22.50 | 28.50 | 40.50 | 44.50 | 33.91 | 0.27 |
| 22 | 33.34 | 33.50 | 35.50 | 8.87 | -0.37 | 3.38 | 21.50 | 27.50 | 39.50 | 43.50 | 33.34 | 0.27 |
| 23 | 32.56 | 33.50 | 34.50 | 8.81 | -0.35 | 3.34 | 21.50 | 27.50 | 38.50 | 43.50 | 32.56 | 0.27 |
| 24 | 31.86 | 32.50 | 33.50 | 8.74 | -0.34 | 3.30 | 20.50 | 26.50 | 37.50 | 42.50 | 31.86 | 0.27 |
| 25 | 31.15 | 31.50 | 33.50 | 8.67 | -0.33 | 3.27 | 19.50 | 25.50 | 37.50 | 41.50 | 31.15 | 0.28 |
| 26 | 30.43 | 30.50 | 32.50 | 8.60 | -0.32 | 3.24 | 19.50 | 25.50 | 36.50 | 40.50 | 30.43 | 0.28 |
| 27 | 29.71 | 30.50 | 31.50 | 8.53 | -0.30 | 3.21 | 18.50 | 24.50 | 36.50 | 40.50 | 30.44 | 0.28 |
| 28 | 28.98 | 29.50 | 30.50 | 8.46 | -0.29 | 3.18 | 17.50 | 23.50 | 34.50 | 40.50 | 29.72 | 0.28 |
| 29 | 28.26 | 28.50 | 30.50 | 8.38 | -0.28 | 3.16 | 17.50 | 22.50 | 34.50 | 38.50 | 28.26 | 0.28 |
| 30 | 27.54 | 28.50 | 29.50 | 8.30 | -0.26 | 3.13 | 16.50 | 22.50 | 33.50 | 37.50 | 27.55 | 0.28 |
| 31 | 26.83 | 27.50 | 28.50 | 8.22 | -0.25 | 3.11 | 16.50 | 21.50 | 32.50 | 36.50 | 26.84 | 0.27 |
| 32 | 26.13 | 26.50 | 27.50 | 8.13 | -0.24 | 3.09 | 15.50 | 20.50 | 31.50 | 36.50 | 26.12 | 0.27 |
| 33 | 25.42 | 25.50 | 27.50 | 8.04 | -0.22 | 3.07 | 14.50 | 20.50 | 30.50 | 35.50 | 25.41 | 0.26 |
| 34 | 24.71 | 25.50 | 26.50 | 7.94 | -0.21 | 3.06 | 14.50 | 19.50 | 30.50 | 34.50 | 24.70 | 0.26 |
| 35 | 24.00 | 24.50 | 25.50 | 7.84 | -0.19 | 3.04 | 13.50 | 18.50 | 29.50 | 33.50 | 24.00 | 0.26 |
| 36 | 23.28 | 23.50 | 24.50 | 7.73 | -0.17 | 3.02 | 13.50 | 18.50 | 28.50 | 32.50 | 23.28 | 0.26 |
| 37 | 22.55 | 22.50 | 24.50 | 7.63 | -0.15 | 3.00 | 12.50 | 17.50 | 27.50 | 31.50 | 22.55 | 0.26 |
| 38 | 21.80 | 22.50 | 23.50 | 7.53 | -0.13 | 2.98 | 11.50 | 16.50 | 26.50 | 31.80 | 21.80 | 0.25 |
| 39 | 21.04 | 21.50 | 22.50 | 7.42 | -0.10 | 2.96 | 11.50 | 16.50 | 26.50 | 30.50 | 21.04 | 0.25 |
| 40 | 20.28 | 20.50 | 22.50 | 7.32 | -0.08 | 2.95 | 10.50 | 15.50 | 25.50 | 29.50 | 20.28 | 0.25 |
| 41 | 19.53 | 19.50 | 21.50 | 7.21 | -0.05 | 2.93 | 9.50 | 14.50 | 24.50 | 28.50 | 19.53 | 0.25 |
| 42 | 18.78 | 19.50 | 20.50 | 7.10 | -0.02 | 2.92 | 9.50 | 14.50 | 23.50 | 27.50 | 18.78 | 0.25 |
| 43 | 18.03 | 18.50 | 19.50 | 6.98 | 0.01 | 2.91 | 8.50 | 13.50 | 22.50 | 27.50 | 18.04 | 0.25 |
| 44 | 17.29 | 17.50 | 18.50 | 6.86 | 0.04 | 2.91 | 8.50 | 13.50 | 22.50 | 26.50 | 17.29 | 0.25 |
| 45 | 16.55 | 16.50 | 17.50 | 6.74 | 0.07 | 2.90 | 7.50 | 11.50 | 21.50 | 25.50 | 16.55 | 0.25 |
| 46 | 15.82 | 15.50 | 16.50 | 6.61 | 0.11 | 2.90 | 7.50 | 11.50 | 20.50 | 24.50 | 15.81 | 0.24 |
| 47 | 15.09 | 15.50 | 15.50 | 6.48 | 0.15 | 2.91 | 6.50 | 10.50 | 19.50 | 23.50 | 15.09 | 0.23 |
| 48 | 14.37 | 14.50 | 15.50 | 6.35 | 0.19 | 2.92 | 5.50 | 9.50 | 18.50 | 22.50 | 14.37 | 0.24 |
| 49 | 13.65 | 13.50 | 14.50 | 6.21 | 0.23 | 2.94 | 5.50 | 9.50 | 17.50 | 21.50 | 13.65 | 0.23 |
| 50 | 12.96 | 12.50 | 13.50 | 6.07 | 0.28 | 2.97 | 4.50 | 8.50 | 16.50 | 20.50 | 12.95 | 0.24 |
| 51 | 12.23 | 12.50 | 12.50 | 5.92 | 0.33 | 3.01 | 4.50 | 8.50 | 16.50 | 19.50 | 12.27 | 0.24 |
| 52 | 11.60 | 11.50 | 11.50 | 5.76 | 0.38 | 3.05 | 4.50 | 7.50 | 15.50 | 19.50 | 11.59 | 0.23 |
| 53 | 10.95 | 10.50 | 10.50 | 5.60 | 0.44 | 3.11 | 3.50 | 6.50 | 14.50 | 18.50 | 10.93 | 0.24 |
| 54 | 10.31 | 9.50 | 9.50 | 5.44 | 0.50 | 3.18 | 3.50 | 6.50 | 13.50 | 17.50 | 10.29 | 0.23 |
| 55 | 9.68 | 9.50 | 8.50 | 5.28 | 0.56 | 3.26 | 3.50 | 5.50 | 12.50 | 16.50 | 9.67 | 0.22 |
| 56 | 9.08 | 8.50 | 7.50 | 5.11 | 0.64 | 3.36 | 2.50 | 5.50 | 12.50 | 15.50 | 9.06 | 0.21 |
| 57 | 8.47 | 7.50 | 6.50 | 4.95 | 0.71 | 3.47 | 2.50 | 4.50 | 11.50 | 15.50 | 8.46 | 0.21 |
| 58 | 7.88 | 7.50 | 6.50 | 4.80 | 0.78 | 3.58 | 2.50 | 4.50 | 10.50 | 14.50 | 7.87 | 0.21 |
| 59 | 7.31 | 6.50 | 6.50 | 4.65 | 0.85 | 3.70 | 1.50 | 3.50 | 10.50 | 13.50 | 7.30 | 0.21 |
| 60 | 6.77 | 6.50 | 4.50 | 4.50 | 0.93 | 3.84 | 1.50 | 3.50 | 9.50 | 12.50 | 8.77 | 0.23 |
| 61 | 6.27 | 5.50 | 3.50 | 4.36 | 1.00 | 3.98 | 1.50 | 3.50 | 9.50 | 12.50 | 6.26 | 0.23 |
| 62 | 5.81 | 4.50 | 2.50 | 4.22 | 1.06 | 4.11 | 1.50 | 2.50 | 8.50 | 11.50 | 5.80 | 0.23 |
| 63 | 5.42 | 4.50 | 2.50 | 4.09 | 1.12 | 4.24 | 0.50 | 2.50 | 7.50 | 11.50 | 5.40 | 0.23 |
| 64 | 5.09 | 4.50 | 1.50 | 3.96 | 1.17 | 4.35 | 0.50 | 2.50 | 7.50 | 10.50 | 5.08 | 0.29 |
| 65 | 4.81 | 3.50 | 0.50 | 3.84 | 1.21 | 4.45 | 0.50 | 1.50 | 6.50 | 10.50 | 4.80 | 0.25 |
| 66 | 4.58 | 3.50 | 0.50 | 3.73 | 1.25 | 4.51 | 0.50 | 1.50 | 6.50 | 9.50 | 4.53 | 0.26 |
| 67 | 4.34 | 3.50 | 0.50 | 3.62 | 1.28 | 4.54 | 0.50 | 1.50 | 6.50 | 9.50 | 4.30 | 0.28 |
| 68 | 4.16 | 3.50 | 0.50 | 3.51 | 1.29 | 4.52 | 0.50 | 1.50 | 5.50 | 9.50 | 4.12 | 0.29 |
| 69 | 4.01 | 3.50 | 0.50 | 3.41 | 1.30 | 4.47 | 0.50 | 1.50 | 5.50 | 8.50 | 3.96 | 0.30 |
| 70 | 3.83 | 2.50 | 0.50 | 3.31 | 1.29 | 4.35 | 0.50 | 1.50 | 5.50 | 8.50 | 3.79 | 0.32 |
| 71 | 3.68 | 2.50 | 0.50 | 3.23 | 1.26 | 4.15 | 0.50 | 1.50 | 5.50 | 8.50 | 3.62 | 0.34 |
| 72 | 3.61 | 2.50 | 0.50 | 3.14 | 1.19 | 3.88 | 0.50 | 1.50 | 5.50 | 8.50 | 3.54 | 0.36 |
| 73 | 3.54 | 2.50 | 0.50 | 3.04 | 1.11 | 3.60 | 0.50 | 1.50 | 5.50 | 8.50 | 3.48 | 0.40 |
| 74 | 3.48 | 2.50 | 0.50 | 2.91 | 1.02 | 3.34 | 0.50 | 1.50 | 5.50 | 7.50 | 3.42 | 0.40 |
| 75 | 3.40 | 2.50 | 0.50 | 2.77 | 0.93 | 3.12 | 0.50 | 1.50 | 5.50 | 7.50 | 3.31 | 0.41 |

**JOURNAL OF FORENSIC ECONOMICS**

## Table 25
### Characteristics for Initially Active Women with Bachelor's Degree

| Age | WLE Mean | Median | Mode | SD | SK | KU | 10% | 25% | 75% | 90% | WLE-B | SE-B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 36.90 | 37.50 | 39.50 | 9.05 | -0.53 | 3.75 | 25.50 | 31.50 | 43.50 | 47.50 | 36.91 | 0.42 |
| 21 | 36.39 | 37.50 | 38.50 | 9.00 | -0.52 | 3.71 | 24.50 | 31.50 | 42.50 | 47.50 | 36.38 | 0.34 |
| 22 | 35.64 | 36.50 | 37.50 | 8.93 | -0.51 | 3.66 | 24.50 | 30.50 | 41.50 | 46.50 | 35.64 | 0.33 |
| 23 | 34.83 | 35.50 | 36.50 | 8.87 | -0.49 | 3.61 | 23.50 | 29.50 | 40.50 | 45.50 | 34.82 | 0.33 |
| 24 | 33.99 | 34.50 | 36.50 | 8.81 | -0.47 | 3.58 | 22.50 | 28.50 | 39.50 | 44.50 | 33.98 | 0.33 |
| 25 | 33.20 | 33.50 | 35.50 | 8.75 | -0.46 | 3.51 | 21.50 | 27.50 | 39.50 | 43.50 | 33.18 | 0.33 |
| 26 | 32.41 | 33.50 | 34.50 | 8.67 | -0.44 | 3.48 | 21.50 | 27.50 | 38.50 | 42.50 | 32.40 | 0.32 |
| 27 | 31.63 | 32.50 | 33.50 | 8.60 | -0.43 | 3.44 | 20.50 | 26.50 | 37.50 | 41.50 | 31.61 | 0.32 |
| 28 | 30.86 | 31.50 | 32.50 | 8.52 | -0.42 | 3.41 | 19.50 | 25.50 | 36.50 | 40.50 | 30.83 | 0.32 |
| 29 | 30.08 | 30.50 | 31.50 | 8.43 | -0.40 | 3.38 | 19.50 | 25.50 | 35.50 | 40.50 | 30.06 | 0.31 |
| 30 | 29.31 | 29.50 | 31.50 | 8.34 | -0.39 | 3.35 | 18.50 | 24.50 | 34.50 | 39.50 | 29.30 | 0.30 |
| 31 | 28.55 | 29.50 | 30.50 | 8.25 | -0.37 | 3.33 | 17.50 | 23.50 | 34.50 | 38.50 | 28.54 | 0.30 |
| 32 | 27.79 | 28.50 | 29.50 | 8.15 | -0.36 | 3.31 | 17.50 | 22.50 | 33.50 | 37.50 | 27.79 | 0.30 |
| 33 | 27.04 | 27.50 | 29.50 | 8.05 | -0.34 | 3.28 | 16.50 | 22.50 | 32.50 | 36.50 | 27.04 | 0.30 |
| 34 | 26.29 | 26.50 | 28.50 | 7.95 | -0.32 | 3.26 | 15.50 | 21.50 | 31.50 | 35.50 | 26.29 | 0.30 |
| 35 | 25.55 | 26.50 | 27.50 | 7.85 | -0.30 | 3.24 | 15.50 | 20.50 | 30.50 | 35.50 | 25.54 | 0.29 |
| 36 | 24.80 | 25.50 | 26.50 | 7.74 | -0.28 | 3.22 | 14.50 | 20.50 | 29.50 | 34.50 | 24.79 | 0.29 |
| 37 | 24.05 | 24.50 | 25.50 | 7.63 | -0.26 | 3.20 | 14.50 | 19.50 | 29.50 | 33.50 | 24.05 | 0.29 |
| 38 | 23.30 | 23.50 | 24.50 | 7.52 | -0.24 | 3.18 | 13.50 | 18.50 | 28.50 | 32.50 | 23.30 | 0.29 |
| 39 | 22.54 | 22.50 | 23.50 | 7.40 | -0.21 | 3.16 | 12.50 | 17.50 | 27.50 | 31.50 | 22.55 | 0.29 |
| 40 | 21.78 | 22.50 | 22.50 | 7.29 | -0.18 | 3.14 | 12.50 | 17.50 | 26.50 | 30.50 | 21.78 | 0.29 |
| 41 | 21.02 | 21.50 | 21.50 | 7.17 | -0.15 | 3.12 | 11.50 | 16.50 | 25.50 | 29.50 | 21.01 | 0.29 |
| 42 | 20.25 | 20.50 | 20.50 | 7.06 | -0.12 | 3.09 | 11.50 | 15.50 | 24.50 | 28.50 | 20.24 | 0.28 |
| 43 | 19.47 | 19.50 | 19.50 | 6.94 | -0.08 | 3.07 | 10.50 | 15.50 | 24.50 | 28.50 | 19.47 | 0.28 |
| 44 | 18.69 | 18.50 | 18.50 | 6.82 | -0.05 | 3.05 | 9.50 | 14.50 | 23.50 | 28.50 | 18.69 | 0.28 |
| 45 | 17.92 | 18.50 | 18.50 | 6.69 | 0.00 | 3.04 | 9.50 | 13.50 | 22.50 | 26.50 | 17.92 | 0.27 |
| 46 | 17.14 | 17.50 | 17.50 | 6.57 | 0.04 | 3.02 | 8.50 | 12.50 | 21.50 | 25.50 | 17.14 | 0.28 |
| 47 | 16.36 | 16.50 | 16.50 | 6.45 | 0.08 | 3.01 | 7.50 | 12.50 | 20.50 | 24.50 | 16.35 | 0.28 |
| 48 | 15.58 | 15.50 | 15.50 | 6.32 | 0.13 | 3.00 | 7.50 | 11.50 | 19.50 | 23.50 | 15.58 | 0.28 |
| 49 | 14.79 | 14.50 | 14.50 | 6.20 | 0.18 | 3.00 | 6.50 | 10.50 | 18.50 | 22.50 | 14.79 | 0.28 |
| 50 | 14.02 | 13.50 | 13.50 | 6.07 | 0.23 | 3.01 | 6.50 | 9.50 | 17.50 | 21.50 | 14.01 | 0.28 |
| 51 | 13.25 | 13.50 | 12.50 | 5.95 | 0.28 | 3.02 | 5.50 | 9.50 | 17.50 | 20.50 | 13.24 | 0.28 |
| 52 | 12.48 | 12.50 | 11.50 | 5.82 | 0.33 | 3.04 | 5.50 | 8.50 | 16.50 | 19.50 | 12.47 | 0.28 |
| 53 | 11.74 | 11.50 | 10.50 | 5.69 | 0.39 | 3.07 | 4.50 | 7.50 | 15.50 | 19.50 | 11.72 | 0.27 |
| 54 | 11.01 | 10.50 | 9.50 | 5.55 | 0.45 | 3.11 | 3.50 | 6.50 | 14.50 | 18.50 | 11.00 | 0.27 |
| 55 | 10.31 | 9.50 | 8.50 | 5.41 | 0.51 | 3.17 | 3.50 | 6.50 | 13.50 | 17.50 | 10.29 | 0.27 |
| 56 | 9.63 | 9.50 | 9.50 | 5.26 | 0.57 | 3.24 | 3.50 | 5.50 | 12.50 | 16.50 | 9.61 | 0.27 |
| 57 | 8.98 | 8.50 | 8.50 | 5.11 | 0.63 | 3.32 | 2.50 | 5.50 | 12.50 | 15.50 | 8.96 | 0.27 |
| 58 | 8.37 | 7.50 | 7.50 | 4.96 | 0.70 | 3.42 | 2.50 | 4.50 | 11.50 | 14.50 | 8.35 | 0.27 |
| 59 | 7.78 | 7.50 | 6.50 | 4.80 | 0.76 | 3.53 | 1.50 | 4.50 | 10.50 | 14.50 | 7.75 | 0.26 |
| 60 | 7.24 | 6.50 | 6.50 | 4.65 | 0.83 | 3.66 | 1.50 | 3.50 | 10.50 | 13.50 | 7.22 | 0.27 |
| 61 | 6.73 | 5.50 | 4.50 | 4.50 | 0.90 | 3.80 | 1.50 | 3.50 | 9.50 | 12.50 | 6.73 | 0.28 |
| 62 | 6.26 | 5.50 | 3.50 | 4.35 | 0.97 | 3.95 | 1.50 | 2.50 | 8.50 | 12.50 | 6.25 | 0.29 |
| 63 | 5.85 | 5.50 | 2.50 | 4.19 | 1.04 | 4.11 | 1.50 | 2.50 | 8.50 | 11.50 | 5.84 | 0.33 |
| 64 | 5.46 | 4.50 | 2.50 | 4.05 | 1.11 | 4.27 | 0.50 | 2.50 | 7.50 | 10.50 | 5.46 | 0.34 |
| 65 | 5.09 | 4.50 | 1.50 | 3.91 | 1.18 | 4.42 | 0.50 | 2.50 | 7.50 | 10.50 | 5.10 | 0.33 |
| 66 | 4.78 | 3.50 | 0.50 | 3.78 | 1.24 | 4.55 | 0.50 | 1.50 | 6.50 | 9.50 | 4.77 | 0.35 |
| 67 | 4.50 | 3.50 | 0.50 | 3.66 | 1.29 | 4.66 | 0.50 | 1.50 | 6.50 | 9.50 | 4.48 | 0.34 |
| 68 | 4.25 | 3.50 | 0.50 | 3.56 | 1.34 | 4.71 | 0.50 | 1.50 | 5.50 | 9.50 | 4.20 | 0.37 |
| 69 | 4.03 | 3.50 | 0.50 | 3.46 | 1.37 | 4.69 | 0.50 | 1.50 | 5.50 | 8.50 | 3.97 | 0.39 |
| 70 | 3.82 | 2.50 | 0.50 | 3.38 | 1.37 | 4.66 | 0.50 | 1.50 | 5.50 | 8.50 | 3.79 | 0.44 |
| 71 | 3.69 | 2.50 | 0.50 | 3.32 | 1.33 | 4.32 | 0.50 | 1.50 | 5.50 | 8.50 | 3.67 | 0.46 |
| 72 | 3.62 | 2.50 | 0.50 | 3.26 | 1.26 | 3.98 | 0.50 | 1.50 | 5.50 | 8.50 | 3.56 | 0.49 |
| 73 | 3.58 | 2.50 | 0.50 | 3.19 | 1.15 | 3.60 | 0.50 | 1.50 | 5.50 | 8.50 | 3.52 | 0.48 |
| 74 | 3.59 | 2.50 | 0.50 | 3.09 | 1.01 | 3.22 | 0.50 | 1.50 | 5.50 | 8.50 | 3.49 | 0.53 |
| 75 | 3.60 | 2.50 | 0.50 | 2.95 | 0.88 | 2.93 | 0.50 | 1.50 | 5.50 | 8.50 | 3.47 | 0.52 |

EXHIBIT 4

# RALPH D. SCOTT, JR., Ph.D.

### 6 RICHLAND HILLS COVE
### CONWAY, ARKANSAS 72034
### (501) 327-5826

Professor of Economics
Department of Economics and Business
Hendrix College
Conway, Arkansas 72032
(501) 450-1306 (voice and fax)

President
Economic and Financial
Consulting Group, Inc.
Conway, Arkansas 72034

## EDUCATION

Ph.D., Tulane University School of Economics, New Orleans, Louisiana (1983)

B.A., Hendrix College, Conway, Arkansas (1973)
Major in Economics and Business

## ECONOMIC BACKGROUND

Primary Area of Interest: Macroeconomics, Monetary Theory

Field Examinations: Taken and passed in Microeconomics, Macroeconomics, Mathematical Economics, Statistics, International Economics, Monetary Theory and Econometrics

Dissertation Title: *Rational Expectations, Aggregate Supply and Fiscal Policy*

In my dissertation, I integrated fiscal parameters into the Lucas-Rapping theory of labor supply to obtain a theory of aggregate supply in which the effectiveness of fiscal policy could be analyzed. In addition I developed and estimated an empirical model for the aggregate economy incorporating developments in expectational theory into supply and demand side relationships to analyze the effectiveness of fiscal policy within a broader context.

## TEACHING EXPERIENCE

Professor of Economics (tenured), Hendrix College, Conway, Arkansas 1979 to present

Instructor, Tulane University, New Orleans, Louisiana, Summer 1978-Spring 1979

Instructor, St. Mary's Dominican College, New Orleans, Louisiana, Fall 1977-Summer 1978

Current Teaching Responsibilities: I teach several sections of introductory level Microeconomics and Macroeconomics as well as upper level theory courses in Microeconomics, Macroeconomics, Money Banking and Credit and International Economics. I have also taught courses and directed independent study projects in Mathematical Economics, Finance, Monetary Theory, and Investment Analysis.

## CONSULTING EXPERIENCE

Consultation in economic and financial matters is conducted through the Economic and Financial Consulting Group, Inc., of which I am a principal. Over the past 20 years, I have developed extensive experience in personal injury and wrongful death lawsuits. I have been called on by defense as well as plaintiff attorneys in this regard and have been qualified as an expert witness in Federal, State and Local Courts in Arkansas and adjacent states.

Additional consulting expertise entails business and franchise evaluations. My qualifications also extend to statistical and econometric analysis, as well as financial analysis.

List of deposition and courtroom testimony, client list and professional references available upon request.

## SEMINARS AND PUBLICATIONS

*Evaluation of Damages in Personal Injury Lawsuits*, presented in conjunction with the Professional Education Systems, Inc.'s seminar and subsequent publication: *How to Evaluate and Settle Personal Injury Claims in Arkansas*, November 1989.

*The Role of the Economist in Personal Injury Lawsuits*, seminar presented to the Pulaski County Bar Association, Little Rock, Arkansas, October 1989.

Presentation to CLE seminar on recent developments in the evaluation of economic loss in personal injury lawsuits. Little Rock, Arkansas, April 1999.

**PERSONAL**

Married to Robin M. Scott and father of Ralph D. Scott, III and Kathryn Elise Scott.

# EXHIBIT 5

| STYLE | ATTORNEY | FED/STATE | LOCATION | DATE | CASE NUMBER | COUNTY | STATE |
|---|---|---|---|---|---|---|---|
| Estate Neva Ratliff (Medical Malpractice) | Mallory Piazza | State Court | Monticello, AR | 10/26/2011 | CV 9007-279-9 | Drew | AR |
| Kristian Parks Personal Injury | Daniel Seward | State Court | Memphis, TN | 2/17/2011 | | | |
| Teri Lynn Smith v. UP | Will Wyatt (Dep.) | State Court | Chickasha, OK | 4/21/2011 | CJ2009-724 | Grady | OK |
| | Nathan Wolf | | | | | | |
| Estate of Lois Kaye Smith | George Mullcom (Dep. 2/22/2011) | State Court | Little Rock, AR | 2/8/2011 | CV2010-177 | Boone | AR |
| Bradshaw v. FPE Transportation Services | Hugh Chew | Federal Court | Hot Springs, AR | 5/11/2011 | 09-CV-5645 | Western District | AR |
| Bradshaw v. FPE Transportation Services | Nathan Chaney | Federal Court | Hot Springs, AR | 11/13/2012 | 09-CV-5646 | Western District | AR |
| Fred McClard (Med. Malpractice) | Jim Kaiser | State Court | Conway, AR | 2/25/2014 | CV 2009-360-111 | Garland | AR |
| | Phil Malcom (Dep.) | | | | | | |
| Estate of Norma Lynn Jackson | Todd Rose | State Court | Dyersburg, TN | 2/23/2011 | | | AR |
| Sherman v. Hammons | Randy Shock | State Court | Fort Smith, AR | 3/17/2011 | | | |
| Estate of Jennifer Chaddick v. Rex Lutrell | Roger Fitzgibbon (Dep.) | State Court (Pulaski Co) | Conway, AR | 3/30/2011 | CV2009-409a Div.5 | | AR |
| | Bobby Odom, Aaron Martin | | | | | | |
| Kathy Fielis Personal Injury | Adam Wells (Dep.) | State Court | Fayetteville, AR | 4/8/2011 | CV-2010-16-5068 | Pulaski | AR |
| Shepherd v. Arkansas Missouri RR | Paul Ford | Federal Court | Conway, AR | 5/3/2011 | | | |
| Wendy Gee Patara (Personal Injury) | Bobby Estes | State Court | | 4/25/2011 | CT-005469-05 | Western District | AR |
| | Joel Johnson (Dep.) | (Memphis, TN) | | | | | |
| Clyde Sparks v. LR Western RR | Thomas Greer | State Court | Conway, AR | 4/29/2011 | 4-10CV125SM | Shelby | TN |
| | Jay Alder (Dep.) | | | | | | |
| Smith v. BNSF RR | Richard Cortinez | State Court | Little Rock, AR | | | Eastern District | AR |
| | Mark Wingram (Dep.) | | | | | | |
| Tennis Suttonn Personal Injury | Kenneth Barren | State Court | Conway, AR | 5/2/2011 | CT-00370n-00 | Shelby | TN |
| | | (MS?) | | | | | |
| Noah Hernandez v. St. Edward Mercy Medical Center | Mattie Taylor | State Court | Little Rock, AR | 5/11/2015 | 00031-CV16742 | Greene | MO |
| | John Kiser (Dep.) | | | | | | |
| Denise Bishop (Amy Personal Injury | Lamar Porter | State Court | Little Rock, AR | 5/16/2015 | CV-01-1686 | Sebastian | AR |
| APG v. Overley | David Glover (Dep.) | State Court | Berryville, AR | 6/16/2011 | | Pulaski | AR |
| Estate of Shtoqzuinchae Cox (Med. Malpractice) | Chris Anderson | State Court | Little Rock, AR | 6/20/2011 | CT05-9700 | Dallas | AR |
| | John Ogles | State Court | North LR, AR | 6/20/2011 | CV 2008-37-5 | | |
| Estate of Christine Riley | Danny Fitzhugh | State Court | Little Rock, AR | 6/4/2011 | CV 0006-09 (VI) | Mississippi | AR |
| | John Hancock (Dep.)- | | | | | | |
| Pyron et al. v. | Jalla Lawuhar (Dep.)- | State Court | Fort Smith, AR | 6/17/2011 | | | |
| | Ed Lowther (Dep.) | | | | | | |
| Estate of Trent Lee Keith | Craig Cook, Ron Metzel | State Court | Memphis, TN | 6/22/2011 | CT-006072-98 Div. III | Shelby | TN |
| | Louis Chivera | Federal Court | Memphis, TN | 6/24/2011 | 08-2772 SHM div | West. Dist., West. Div. | TN |
| Estate of Narrishla Davis v. Tipton Co., TN | Hershell Rosenberg | Federal Court | Little Rock, AR | 6/28/2011 | | | |
| Roy Nathan Personal Injury | Brandon Gibson (Dep.) | State Court | | | | | AR |
| | Mike Crockell | | | | | Yell | TX |
| Estate of Rita Couch v. Rose Drug | Kathryn Pryor (Dep.) | Federal Court (Moody) | Danisonville, AR | 7/2/2011 | 200475 | Eastern District | AR |
| Adams v. Pilgrim's Pride | Peter Miller | Federal Court (Barrera) | Memphis, TX | 7/8/2011 | 3:08-CV-003057-7-JW-CE | Phillips | |
| Jim Sanders Personal Injury | Mark Rimmer | State Court | Little Rock, AR | 6/29/2011 | CW-2010-132 | | |
| | David Hodges | | | | | | |
| Hokom v. Entergy | Allen H. Jones, II (Dep.) | State Court | Little Rock, AR | 7/21/2011 | CV 10841 | Pulaski | AR |
| | Gil Ogden | | | | | | |
| Dennis K. Hale-David Personal Injury | Charles Schlumpunger (Dep.) | State Court | Oklahoma | 8/10/2011 | CJ-9007-463 | Canadian | OK |
| | Wayne Mills | | | | | | |
| Estate of Lyle Scott Injury | Stacy Scott (Dep.) | State Court | Conway, AR | 8/29/2011 | | | |
| | Matt Arthas | | | | | | |
| Nathaniel Finley Personal Injury | Tracey Deweis (Dep.) | State Court | Memphis, TN | 8/30/2011 | | | |
| | Patrick Craven | | | | | | |
| Estate of Katelyn Fuchs | Brenda Koslaska (Dep.) | Federal Court (Pulaski Co) | Little Rock, AR | 8/9/2011 | CV-06-823 | Greene | AR |
| David Allen v. Fred'n Store of TN | Chris Averitt, Terry Wilcox | Federal Court (Barrera) | Texarkana, AR | 8/10/2011 | | | |
| Kimberly Hendrix Personal Injury | James Gibson | State Court | Jonesboro, AR | 8/11/2011 | | | |
| | Brandon Lacy | | | | | | |
| David Mark Lewis Personal Injury | Richard Scott (Esp.) | State Court | Oklahoma City, OK | 6/24/2011 | | Sebastian | AR |
| | Mark Baron | | | | | | |
| Richard L. Hopper v. BNSF | Stephen L. Closs | State Court | North LR, AR | 8/25/2011 | | Pulaski | AR |
| | Patrick Cowan | | | | | | |
| Dilene Mitchell-Turner Personal Injury | Kenneth Peterson (Dep.) | State Court | Little Rock, AR | | CV-06-823 | | AR |
| | Lamar Yoriel | | | | | | |
| Estate of Jennifer Chaddick v. Rex Lutrell | Allen Wooten (Dep.) | State Court (Pulaski Co) | Little Rock, AR | 8/29/2011 | CV 2007-13711-2 | | |
| Jamie Nok Personal Injury | Bobby Odom, Aaron Martin | State Court | Memphis, TN | 8/31/2011 | | | |
| | Louis Chivers | | | | | | |
| Dona Roberts v. Mark A. Bingham | Maggie Cropper (Dep.) | State Court | Conway, AR | 9/14/2011 | 209651 | Pulaski | AR |
| | Terry Duncan | | | | | | |
| | Mark Wampum (dep.) | | | | | | |
| Lora L. Plunkse | Paul Bennett | State Court | | 9/6/2011 | | | |
| | David Johns (Dep.) | | | | | | |

| Case | Deponent(s) | Court Type | Location | Date | Case No. | Court / District | State |
|---|---|---|---|---|---|---|---|
| Estate of Laura Garnet | David Keaney / Scott Jackson (Dep.) | State Court | Oklahoma City, OK | 9/7/2011 | CJ-2008-486 | Canadian | OK |
| Estate of Alfred Dichoudhry, St. John's Mercy Health Sys. | Steven Graham / Daley Walters (Dep.) | State Court | St. Louis, MO | 9/12/2011 | 09AB-CC00137 | Franklin | MO |
| Estate of James Vanduzer v. St. John's Mercy Health Sys. | Steven Graham / Chloe Weitkees (Dep.) | State Court | St. Louis, MO | 9/12/2011 | 18AB-CC00081 | Franklin | MO |
| Teton Investments et. Al. v. James Blankenship, et al. | Ben Brunner / Jim Perine | State Court | Little, Rock, AR | 9/14/2011 | CV 2009-5914-2 | Pulaski | AR |
| Greg Sheppard Personal Injury | Bobby Odom / Blancher | Federal Court | Fayetteville (Hutchinson) | 9/20/2011 | CV-2010-19-586a | Western District | AR |
| Estate of Beverly A. Tucker and Avatina Busby | Jeremy Blancher / Katherine Pryor (Dep.) | State Court | Little Rock, AR | 9/26/2011 | CV 2007-31-1 | Monroe | AR |
| Dana Roberts v. Mark A. Bingham / Jennifer Whitesides v. Heartland Express / Ericka Cubrew v. Hannah's Casters | Tony Flagler / Melody Plaza / Joanna Harper / Angle Davis (Dep.) | State Court / State Court / Federal Court | Little Rock, AR / Siskey, AR / Memphis, TN | 10/6/2011 / 10/6/2011 / 10/21/2011 | CV 2009-5667 / CV-2010-625-2-3 / 2:10cr195-P-A | Pulaski / Pulaski / Northern Distic | AR / AR / MB |
| Phillip Roberts Personal Injury | Nathan Conway | State Court | Conway, AR | 11/4/2011 | | Conway, AR | AR |
| Nancy Mailer (Estate of Thomas Terrell) v. Richard Jordan, M.D. | Michael Huckabay, Jr., Dep / Bill Wade | State Court | Conway, AR | 11/7/2011 | CT-004572-08 | 13th District Memphis / Shelby Co. / St. Louis Co. | TN |
| Selma Elliott v. St. Luke's Episcopal-Presbyterian Hospitals | Ericka Razuala (Dep.) / Chris Wright | State Court | Conway, AR | 11/9/2012 | 09SL-CC20513 | | MO |
| Anthony Velour v. Union Pacific Railroad | Jered Murdock | State Court | Fort Smith, AR | 11/18/2011 | 11-053-HP | 10th Circuit Court at Appeals #11-7081 / Eastern District | |
| Alscha Pschovious (Estate of Standy Osburn) v. Novister, Inc. | Jeffery Fields (Dep.) / Todd Johnson | Federal Court | Little Rock, AR | 11/21/2011 | 1:10-CV-00042 | Eastern District | AR |
| Diane Mitchell-Rumor v. Jeffrey K. Evans, M.D. / John Daniel v. David Neaton Vinka | Micheal Wang (Dep.) / Laura Perkins / Buddy Slate | State Court / State Court | Fort Smith, AR / Little rock, AR | 12/2/2011 / 12/9/2011 | CV 09-623 / CV2010-623-1 | Sebastian Co. / Garland Co. | AR / AR |
| Estate of Nancy Washington | Scott Prinzmacher (Dep.) / Richard Blackwood | State Court | Little Rock, AR | 12/22/2012 | | | AR |
| Woodall v. Rimini Moran | Greg Jones (Dep.) / Phil Milligan | State Court | Little Rock, AR | 12/22/2012 | | Disstrentis, AR | AR |
| Richard Brewer v. Naples | Doug Parton (Dep.) / Phil Milligan | State Court | Conway, AR | 1/4/2012 | | Fort Smith, AR / Sebastian Co. / Northern District | AR |
| David Marcoutti v. Farmers Insurance Company, Inc | Bennett Deacon (dep.) / George Madison | State Court | Conway, AR | 1/23/2012 | | Eastern District | OK |
| Estate of John Frost | Steve Stephens (dep.) / Bruce McNabb | Federal Court | Little Rock, AR | 1/18/2012 | 2:09CV091804 GTE | Western District / AR | AR |
| Dawn Phillips v. Northport Health Services of Arkansas | Andy Ware (Dep.) / Monte Sturat | Federal Court | Fort Smith, AR | 1/18/2012 | 2:11-CV-2003-PKH | AR | AR |
| Handji Hits | Brooke Nixon (Dep.) / Monte Sturat | State Court | Conway, AR | 1/30/2012 | | | AR |
| John L. Mosten, Jr. | Don Taylor (Dep.) / Rob Neal | Federal Court | | 2/14/2012 | | | |
| Nadiem B. McGregor v. Illinois Central RR. Co. | Patrick Cowan / Camille Reeves (Dep.) | State | Conway, AR | 2/29/2012 | CL 004227-08 Div 8 | 13th Judicial District / Memphis, TN | TN |
| Finner Ford Chemical Ctus. v. Flying Industrial Cta. | Chuck Gibson / Bob Bound (Dep.) | State | Little Rock, AR | 3/12/2012 | CV-2008-114-4 | Independence Co. | AR |
| Jody Clark v. Union Pacific RR | Gena Napier / Jamie Jones (Dep.) | Federal | Little Rock, AR | 3/15/2012 | 5-11-CV-07-8cav | Eastern District | AR |
| Frank M. Coffins v. Synthes USA Sales, LLC | David Reid / Kennedy Simpson (Dep.) | Federal | Little Rock, AR | | 2:11-CV-02150-PKH | Western District | AR |
| Estate of Victor Lowe / McLane Estate v. Rich Transport et al. | Phillip Vance / Don Elliott, Melody Plaza / Christy Comstock (Dep.) | State / Federal | Fort Smith, AR / Little Rock, AR | 3/27/2012 / 3/29/2012 | CV 11-191 | Sebastian Co. / Eastern District | AR / AR |
| Charles Brown v. Weson Distributics, Inc. | Ashley Argyle / Carrie Grubbs (Dep.) | Federal | Little Rock, AR | 3/30/2012 | 4:11-cv-00503 SWW | Eastern District | AR |
| Estate of Sharon Duke | Brett Haughton / Emily Mott (Dep.) | State | Ft. Smith, AR | 4/24/2012 | CJ-2011-3715 | Oklahoma Co. | OK |
| Estate of Ralph J. Friedman v. Julie Blackwell | Graden Racher | State | Little Rock, AR | 4/11/2012 | 69CV 2010-4328 | Pulaski Co. | AR |
| Elaine Adom Personal Injury / Richard L. Warner v. US | Shane Strohsia, Mika Huckabay et al. (Dep.) / Hugh Spinks | State / Federal | Hot Springs, AR / Little Rock, AR | 4/19/2012 / 4/24/2012 | 4:11-CV 4001d4-095F-P1bM | Garland Co. / Northern District | AR / OK |
| Reill Forms v. APA | George Whice / Lorraine Puckford (Dep.) | State | Fayetteville, AR | 5/16/2012 | CV-11-1438-4 | Washington Ko. | AR |
| Steve Grommer v. Peterson Buchner | Carlie Tucker / Ann Hutcheson (Dep, 4/25) | State | Little Rock, AR | 5/7/2012 | 69 CV2011 2227 | Pulaski Co. | AR |
| Cole Minyard v. Baptist Health, et al. | Paul Anton / Mike Alexander (Dep.) / Keith Grayson | State | Heber Springs, AR | 5/22/2012 | CV 08-5465 | Pulaski Co. (2nd. Div) | AR |
| George James V. Jerry Burkett | Adam Vinka (Dep.) / Chip Baker / Andy Turner (Dep) | State | Little Rock, AR | 6/18/2012 | CV-2011-2250 | Arkansas Co. (Southern District) | AR |

| Case | Deponent(s) | Forum | Location | Case No. | Date | Court / County | State |
|---|---|---|---|---|---|---|---|
| Steve Perry v. AMTRAK | Jeff Fields (Dep.) | Federal | Ft. Smith, AR | 111-CV-00667-F | 5/16/2012 | Oklahoma / Western District / Cabialah Co. | OK |
| Henry Leaks (Churches of Clarnett Henderson) v. Alexander | Tim Cullen / Aimee Watts (Dep.) | State | Little Rock, AR | CV 09-162-8th | 9/18/2012 | Garland Co. | AR |
| Fredericka McClard v. Bruce L. Smith, M.D. | Jim Kramer | State | Little Rock, AR | CV 209-360-38 | 5/29/2012 | Western District / Fort Smith Division / Pulski Co. | AR |
| Robert Miller v. St. Edward Mercy Medical Center | Terry DiCarlo (Dep.) / Regina Young | Federal | Little Rock, AR | 11-2162 | 5/21/2012 | Oklahoma Co. | AR |
| Terri Faught v. James Tree & Crain Service | Chip Welch (Dep.) / Taylor Chaney | State | Little Rock, AR | CV-2009-10413 | 5/31/2012 | Benton Co. | AR |
| Branham/Restek v. EMC | Michael Harrison (Dep.) / Kevin Hoskins | State | Tulsa, OK | CI-2009-9914 | 8/1/2012 | Eastern District / Pine Bluff Division | OK |
| Debra Smith v. St Mary's Hospital Foundation | Kent McGuire (Dep.) / Cephus Richard | State | Conway, AR | CV-2009-2326-3 | 6/27/2012 | Eastern District / Marshall Division / Crawford Co. | AR |
| Freisel v. Southern Farm Bureau | Rith Daughtery (Dep.) / Diana Davis | Federal | Bryant, AR | 5:11-CV-0166 BSM | 6/25/2012 | Eastern District / Pine Bluff Division | TX |
| Adams v. Pilgrim's Pride | Andy Turner (Dep.) / Mark Breckner | Federal | Marshall, TX | 2:09-CV-367 | 7/17/2012 | Eastern District / Dallas Co. | AR |
| Richard Hargrove et al. V Concord Water & Sewer | Bob Buckelew | State | Little Rock, AR | CV 2010-289-1 | 7/24/2012 | Jefferson Co. | AR |
| Mike Townsend v. Bayer Corp. | Josef Faithing (Dep.) / Brian Murdock | Federal | Little Rock, AR | 5:11 CV00065-JMM | 7/26/2012 | Western District / Ft. Smith Division / Benton Co. | TX |
| Terry Alexander v. ESI Corp. | Joe Mecten (Dep.) / Denis Malone | State | Little Rock, AR | CC-11-05442-D | 8/16/2012 | St. Louis Co. | AL |
| Kennyble Brown v. University of Alabama Health Services | Bryan Richard (Dep.) / Janet Dunn | State | Little Rock, AR | 61-CV-2010-902148 | 8/19/2012 | Desha Co. | |
| Michael Reed v. Malone's Mechanical, Inc. | Ty E. Dedmon (Dep.) / Joey McCallum | Federal | Ft. Smith, AR | 11-CV-2135PKH | 8/22/2012 | Western District | MD |
| Nicole Miles v. Byrd & Associates | Dan Brandal | State | Ft. Smith, AR | CV 2011-718-5 | 9/11/2012 | Ft. Smith Division / Benton Co. | AR |
| Debra Thomas v. Michael Brandt & James Loehrer | Cliff Plunkett (Dep.) / Steve Mayorland | State | St Louis, Mo | 0063-JCCH 858 | 9/12/2012 | St. Louis Co. | TN |
| Griffin v. Dumas Cotton Gin | Diana Robbes (Dep.) / Paul James | State | Little Rock, AR | CV 2010-811-3 | 9/14/2012 | Desha Co. | TX |
| Jack Tyler Engineering Co. v. Clothair Corporation | (Lee Tucker, Bruce Museum) (Dep.) / Tony Wilcox | Federal | Memphis, TN | 2:10-CV-02272-RHC-CSC | 9/17/2012 | Western District | TX |
| Adams v. Pilgrim's Pride | Andrew Campbell (Dep.) / Mark Bledsar | Federal | Marshall, TX | 2:09-CV-397 | 9/25/2012 | Marshall Division / Eastern District / Marshall Division / Sebastian Co. / Benton Co. | AR AR |
| Joyce Oman v. Toyota Motor Corp. | Geoff Cullentson | State | Little Rock, AR | 2:10-CV-00361-JRD-RSP | 9/24/2012 | | OK AR |
| Bobby Hulett v. CIPS of NWA, Inc. / Holly Riley v. John Payeas | Mark Killingworth (Dep.) / James Selhsihi | State / State | Fort Smith, AR / Conway, AR | CV-2011-1462-8 | 10/2/2012 | | AR |
| JCI and York v. Shuhisler | Capitol Richard | Arbitration | Tulsa, OK / Conway, AR | 7155G23211 | 10/3/2012 | Arn. Arbitration Assoc. / Benton Co. | OK AR |
| Estate of Milton Taylor v. AMR O. El-Shafei, M.D. et al. | Debra Odfield (Dep.) | State | | CV-210-3460-8 | 10/9/2012 | Saline Co. | |
| Charles Mills v. D&B Rednmed | Greg Campbell, Richard Watts / Tim Smith | State | Little Rock, AR | CV-2009-327/3 | 10/19/2012 | Saline Co. | AR |
| Jon Storer v. Solomag | Debra Odfield (Dep.) / Chester Lynch | State | San Francisco, CA | CIV 504587 | 10/12/2012 | San Mateo Co. | CA |
| Mike Townsend v. Bayer Corp. / Bryce C. Bowen v. Eloise Young (Estate of William C. Youlang, Jr.) / Rey Jackson (Estate of Melissa Jackson) v. Dr. David Diaz | Tamon Winslow (Dep.) / Bob Trammell / Ellen Vasquez (Dep.) / Brian Murdock | Federal / State / State | Little Rock, AR / Jonesboro, AR / Conway, AR | 5:11 CV00055-aMM / CV-2011-0473 (sF) / CV-09-1622-2 | 11/4/2012 | Eastern District / Craighead, Co. / Washington Co. | AR AR AR |
| Julie Venable | Paul Ford | State | Little Rock, Av | | 11/14/2012 | | AE |
| Charles Mills v. D&B Rednmed / Amber Petersen (Estate of Vickie Freemyer) v. State of Arkansas (ASP) / Holly Riley v. John Payeas / Brandt L. Debose v. Jacob C. Maxwell | Matt Lindsay / Kyle Heffley (Dep.) / Riley Mouser / Kate Keller | State / State / State / State | Benton, AR / Little Rock, AR / Bentonville, AR / Little Rock, AR | CV-0009-327-3 / 128-635-C2 / CV-2011-1462-8 / CV-2010-182 | 11/7/2012 – 11/9/2012 | Saline Co. / AR. State Claims Comm. / Clark. Co. | AR AR AR AR |
| J. C. Cray v. United States of America | Chester Lynch / Robert Coleman / Cephus Richard / Taylor Chaney | Federal | Little Rock, Av | 2-11-CV-01408RW | 11/19/2012 | Eastern District | AR |
| Terry Alexander v. ESI Corp. / Estate of Milton Taylor v. AMR O. El-Shafei, M.D. et al. / Hewitt & Peggy Pate v. Gary Cutriff, M.D. | Karen Hagnas (Exp.) / Donald Slater / Lindsay Lorance (Dep.) | State / State / State | Dallas, TX / Bentonville, AR / Little Rock, AR | CC-11-05442-D / CV-210-3460-8 / CV-2010-94-1 | 12/7/2012 – 12/19/2012 | Dallas Co. / Benton Co. / Pike Co. | TX AR AR |
| Bobby Sutton v. Waste Management of AR et al. | Denis Malone / Tim Smith / Michael Onmis / Phil Mako (Dep.) | Federal | Little Rock, AR | 4:12-CV-00027-8CM | 1/4/2013 | Eastern District | AR |
| George Hendric v. Pilot Travel centers, LLC / Joyce Owen v. Toyota Motor Corp. | Lamar Pradue / Betty Henry (Exp.) / Scott Wilbite / Geoff Cullentson | State / Federal | Marion, AR / Marshall, TX | CV.2010-231 / 2:10-CV-00591-JRG-RSP | 1/9/2013 / 1/14/2013 | Crittenden, Co. / Eastern District / Marshall Division | AR TX |
| ESO, Inc. v. York International Corporation et al. | Tony Wilcox / Joe Palmeri (Dep.) | State | Little rock, AR | 60CV-2011-5113 | 1/7/2013 | Pulaski Co. | AR |

| Case | Witness/Deponent | Fed/State | Location | Date | Case No. | Court/County | State |
|---|---|---|---|---|---|---|---|
| Ray Nassar & Gloria Smith v. Hughes School District George James V. Jerry Bullock | Mike Easley / Chip Baker | Federal / State | Jonesboro, AR / Dewitt, AR | 9/18/2013 / 9/17/2015 | 3:11CV00103-SWW / CV-2011-5258 | Eastern District / Arkansas Co. (Southern District) Jefferson Co. | AR / AR |
| Daniel Kennard v. Mark Hengel | Shane Birkighreh / Mike Huckleberry, Sr. (Dep.) | State | Little Rock, AR | 1/18/2010 | 11-C-562 | Cass Co. (47th Judicial Dist.) | TX |
| Kenneth Hanson v. State Line Firmworks, Inc. | David Glaza / Greg Wilkins (Dep.) | State | Conway, AR | 12/12/2012 | 2012-cv-02260-PH1 | Western District | AR |
| Alexandria Smith v. King W. Evans and Coshop USA, Inc. | Lucas Glanrhlch / Dale Stewart (Dep.) | Federal | Conway, AR | 3/8/2013 | 11CV-818 CVE TLW | FL Smith Division Northern District | AR |
| Dana Leigh Barton v. Frusk Tanascak, Jr. M.D. | Karmen Staags / Linsey E. Williams (Dep.) | Federal / State | Conway, AR | 3/19/2013 | Chrit Action 11-4046 / CT-CT-00648-12 | Western District / 13th Judicial District | OK |
| David Glancy v. PPG Transportation Co., Jacqueline Blackwell v. Anna Palmiteri et al. | Mark Brookner / Bill Wade | Federal / State | Texarkan, AR / Memphis, TN | 2/27/2013 / 3/5/2013 | CT-001788-12 Division III / 2-12-82335-3P94-bsp | 13th Judicial District, Memphis | AR / TN |
| Kathy Allen et al. v. Natalie Ann Morgan et al. | Brad Lidsner (Dep.) / Bill Webb | State | Memphis, TN | 2/5/2013 | 2-12-82335-3P94-bsp | Western District | TN |
| Brenda Ivey v. Les Bannister, et al. | Maigia Cooper (Dep.) / Marty Brown | Federal | Little Rock, AR | 3/7/2013 | 60CV-2010-3226 | Pulaski Co. | AR |
| Estate of Dawn Anita Gadsby v. Baptist Health, et al. | Randall Sellers (Dep.) / Gary Green | State | Little Rock, AR | 3/14/2013 | CV12-416 | Faulfner County | AR |
| Redar, et al. v. Integrated Production Services, Inc. et al. | Mark Wackhous (Dep.) / Merl Kelnshe | State | Lima Rock, AR | 3/20/2013 | C3-5007-366 | McCutish Co. | OK |
| Wallous v. Chrysler | Ed Lowther (Dep.) / Emily Hanes | State | Conway, AR | 3/22/2013 | 11SF-CC20110 | Pulaski Co. | MO |
| Bielowsyy, Jackman | Bill Sprout (Dep.) / Bill Reynolds | State | Lima Rock, AR | 4/2/2013 | 11-CV 2258-RTD | St. Francis Co. | |
| Talaltre Gattisher v. Justus Kogui Rolls | Richard Smith (Dep.) / Mike Murphy | State | Conway, AR | 4/9/2013 | 111-CV-00057-F | Western District | OK |
| Larry Minor et al. v. Schlumberger Technology Corp. | Julianne O'Bannon Gemicker (Dep.) / Chip Sonice | Federal | Little Rock, AR | 5/1/2013 | 3:12-CV-0093Sw | Fort Smith Division Oklahoma | OK / AR |
| Steve Perry v. AMTRAK | Shane Brazials (Dep.) / Chester Lausk | Federal | Oklahoma City, OK | 5/21/2013 / 5/20/2013 | DC-12-00741-G | Western District Hughes Co. Eastern District | TX |
| Jeremy Williamson Personal Injury Scott Baker v. Rexton, Inc. | (Evidentiary Deposition) / Richard Hard | State / Federal | Holdenville, OK / Little Rock, AR | 5/22/2013 | CT-000096-96 | Dallas Co. (134th Judicial Dist. Memphis | TN |
| Adam Rahadaliy v. Derrick Wayne Organ, et al. | Dan Burford / Ben Willnum (Dep.) | State | Dallas, TX | 5/20/2013 | 5:11-CV-177-DCS-MTP | 13th Judicial District Southern District | TN |
| Elliah Heisey-Franklin v. Marthodist Healthcare et al. | Nick Winsman / Sterven Andarnon (Dep.) | State | Memphis, TN | 5/30/2013 | CT-001658-07, Div.1 CT00 05-006, Div. 1 | Memphis | MS |
| Scotty McCollum v. Jacobs Engineering Group, Inc. | Lou Criszzas / Tiffany Summers (Dep.) | Federal | Memphis, TN | 6/17/2013 | CV 205-380-III / CV-2012-105 | 13th Judicial District Oklahoma Western District | TN |
| Valerie Reese v. Gregory David Baloyr & Campbell Clinic v. State of Tennessee | Tim Brenla / Robert Hoabong (Dep.) | State | Hot Springs, AR / Little Rock, AR | 6/19/2013 / 6/20/2013 | CV 2010-29-2 | Johnson Co. | AR / AR |
| Frederick McClard v. Bruce L. Inelth, M.D., Russell Zachary v. The Factur Club, Inc. et al | Bryan Frosh / Jenifer Slsk (Dep.) | State | Little Rock, AR | 7/8/2013 | CV 2012-44 | Independence Co. | AR |
| Lela Balef v. North American Hypro Contracting | Jim Kuene / Tony Watsoms | State | Little Rock, AR | 7/10/2013 | CV-2012-794-4 | Phillips Co. | AR |
| Samatra Davis v. HLB, LLC, d/b/a Little Rock Halon, et al. | Mark Breedon (Dep.) / Casey Casttebsrry | State | Little Rock, AR | 7/11/2013 | CV-2012-673-1 12-2160 | Benton Co. | AR |
| Symons v. Chrysler Group, et al. | Skipp Davidson (Dep.) / David Hodges | State / Federal | Hot Springs, AR / Conway, AR | 8/22/2013 / 8/8/2013 | 60CV-2012-1561 | Garland Co. Western District | AR / AR |
| Ebelund Gralsh v. Spa Lodging and Otis Elevator Co. Celia Phares v. 45 Development, et al. | Gordon Rafiber (Dep.) / Anna Inels | State | Little Rock, AR | 8/7/2013 | 5:12-CV-0455.4LH | Pulaski Co. - 12th Div. | AR |
| Donald Barbeau v. Baptist Health | Steve Bingham (Dep.) / Marry Brown | Federal | Little Rock, AR | 8/6/2013 | CV 2008-025-11 | Eastern District - Pine Bluff | AR |
| Alfred Brown v. Union Pacific RR | Ray Hitich / John Galner | State | Conway, AR | 6/9/2013 | 60CV-2010-29-2 31308-C | Crawford Co. | AR |
| Sammy Hicks v. State Auto Insurance Companies | Joel Ferlding (Dep.) / Tyler Mann (Dep.) | State | Blakerville, AR / Memphis, TN | 8/14/2013 / 8/6/2013 | 60CV2011-1550 / CV2012-256-4 | Independence Co. Sumner Co. | AR / TN |
| Lola Dalal v. North American Hydra Contracting Liliam Inana Rawls v. John H. Thompson, M.D. | Ched Lausk / Robert Miller (Dep.) | State / State | Little Rock, AR / Little Rock, AR | 9/13/2013 / 9/18/2013 | CT-001739-45 | Pulaski Co. (Claims Cons.) Independence Co. | AR / AR |
| Estate of Rodney Miller v.Dr. Elvd Rigpa, et al. Johnny Clifton v. Liberty Mutual | Zled Masri / Curtis Stabbons (Dep.) | State | Memphis, TN | 9/18/2013 | CV-2008-10413 C3-5012-70 | 13th Judicial District at Memphis Pulaski Co. | TN |
| Patricia Brewer v. Kristine Lohr, M.D. | Tom Thompson / Bryan Smith | State / State | Little Rock, AR / Little Rock, AR | 9/23/2013 / 9/25/2013 | 2-12-02335-3P94-bsp 27CV-2012-88-1 | Custer County | AR / OK |
| Terri Tough v. James Tree & Crain Service Bladunaker v. Todd Dryals | Taylor Menan (Dep.) / Chris Award / Bobby Blake | Federal / State | Memphis, TN / Lima Rock, AR | 9/25/2013 / 10/4/2013 | | Western District Grant Co. | TN / AR |
| Brenda Ivy v. Les M. Bannister et al. Estate of matthey West v. Tri M Logging | David Doncraun (Dep.) / Dan Peal / Trylen Chasey / Douglas Kruncher / Roy Jones (Dep.) / Marry Brown / Steve oslage | | | | | | |

| Case | Witness | Type | Location | Date | Case Number | County/District | State |
|---|---|---|---|---|---|---|---|
| Mary Ann Callison v. Delta Machine | Brent Correll (Dep.) | State | Little Rock, AR | 12/6/2013 | CIV 11-287-3 | Saline Co. | AR |
| Ragsdale, et al. v. Synesse / Candy Pavlisane v. Ryan E. Gursky and St. Francis hospital | Mick Crockett, Richard Yeiss (Dep.), Luther Butler, Joel LaCrosse | Federal State | Cape Girardeau, MO / Tulsa, OK | 9/25/2013 10/29/2013 | 1:11-CV-00209-LMB CJ-2011-01808 | Tulsa Co. | MO OK |
| Zoraida Iglesias v. Dustyn Haynes and Union Pacific RR | David Groves (Dep.), Daniel Hodge | State | Little Rock, AR | 10/20/2013 | CV2013-54 | Lonoke Co. | AR |
| Estate of Maurice Mitchell v. Raytheon Company, et al. | Jamie Jones (Dep.), Steven Daniels | Federal | Little Rock, AR | 11/22/2013 | 1.11-cv-1046 SOH | Western District | AR |
| Dontene Scott Technologies v. PRG Industries | Floyd Harbison (Dep.), Roy Rogers, Darrel Prewit | Federal | Little Rock, AR | 12/12/2013 | 8:11-cv-00014-RTD | El Dorado Division Western District | AR |
| Sonia Duke Powell v. American Medical Systems, Inc. | Gina Williams (Dep.), Cindy Cook | State | Little Rock, Ar | 12/20/2013 | CIV-3011-1-461 | Hot Springs Division Sebastian Co. | AR |
| Estate of Alayiah Tucker v Brian Elba and Paul Saib | Lynn Pruitt (Dep.), John Moncus | State | Little Rock, Ar | 12/20/2013 | 60CV-08-6662 | Pulaski Co - 10th Division | AR |
| David Pipkin v. Union Pacific Railroad | Adam Wade (Dep.), Chad Lauck | State | Little Rock, AR | 1/2/2014 | 17CV-13-427 | Crawford Co. | AR |
| Winnie Sims Camp v. USA | Will Brandon (Dep.), Steven Daniels | Federal | Little Rock, AR | 1/3/2014 | 4:12-cv-319-DPM | Eastern District Eastern Division | AR |
| Trademark Medical, LLC v. Burchwood Laboratories, Inc. | Lindsey Lorenze (Dep.) | State | St. Louis, Mo | 1/13/2014 | 4:12-CV-01889-JAR | Dallas Co. | MO |
| Adam Pakhtakir v. Derrick Wayne Organ, et al. | Dale Ryan, Dean Eyler (Dep.), Nick Wiersema | State | Dallas, TX | 1/17/2013 | DC-12-00741-G | 134th Judicial District | TX |
| Patricia Castle v. Jamaaey Jay Roughton and DAP Consulting | James Reinstall | State | Little Rock, AR | 1/24/2014 | CV-3012-41 | 13th Judicial District | TN |
| Ashley Hunt v. Shelby Country Healthcare Corporation et al. | Mike Huckabay (Dep.), Barry Cooper | State | Little Rock, AR | 1/29/2014 | CT-00549-07 | Memphis | AR |
| Russell Zachary v. The Pretzel Club, Inc. et al. / Joshua McGhaney v. Continental Casualty Co. et al. | Darrell Baker (Dep.), Tony Wilson, David Blair | State State | Chattsonville, AR Little Rock, AR | 1/30/2014 2/6/2014 | CV-2012-106 CV-2006-6092 | Johnson Co. Pulaski Co. | AR AR |
| Phyllis Jones v. Wayne L. Boufford, et al. | Adam Wade (Dep.), Hugh Spalса | State | Little Rock, AR | 2/6/2014 | 60-CV-2012-1521 | Pulaski Co. | AR |
| Estate of Alayiah Tucker v Brian Elba and Paul Saib / Steven J. Heglmeier v. Phillip Chavez ARFIA Felipe Chavez | Glenn Ritter (Dep.), John House | State State | Little Rock, Ar Little Rock, AR | 2/20/2014 2/27/2014 | 60CV-08-6662 296-00066-2013 | Pulaski Co - 10th Division Dallas Co. | AR TX |
| Derek Scott Hagger v. Robert Shull M.D. | Dean Holmes, Dawn Ryan (Dep.), Melody Plazza | State | Little Rock, AR | 2/28/2014 | CV-2010-721 | 20th Judicial District Crittenden Co. | AR |
| Maria Ghadson and First Community Trust v. Frances Renee Montgomery | Camon Tucker (Dep.), Gary Hanson | State | Little Rock, AR | 3/6/2014 | CV-23(c)-3271-2 | Independence Co. | AR |
| Glenora Miller (Estate of Steve Betly v. Phillips Hospital) | Glen Ritter (Dep.), David Hodges | State | Little Rock, AR | 3/14/2014 | CV-12-84-2 | Phillips Co. | AR |
| EWI, Inc. v. Crafton, Tull & Associates | Ben Anderson (Dep.), Joel Moore | State | Russellville, AR | 3/19/2014 | CV-2011-329 | Pope Co. | AR |
| Ted Chandler v. Jacobs Engineering Group, Inc. | David Matthews (Dep.), John Dryden | Federal | Jacksonville, AR | 3/21/2014 | 2:12-CV-00104-BRW | Eastern District | AR |
| Maria Gardson and First Community Trust v. Frances Renee Montgomery / Shirletta Barbary v. Interpestate Improvement, Inc. | Frank Dry, Gary Green, Thom Diaz | State State | Belleville, AR Little Rock, AR | 3/31/2014 4/2/2014 | CV-2013-271-2 60CV-12-3530 | Independence Co. Pulaski Co - 17th Div | AR AR |
| Tricia Dundee v. Ronnie Horton & Baton Ins. Co. / Ceci Pruitt v. Aldee Automotald Services, Inc. | Kyle Burton (Dep.), Joey McCutcheon, Bud Howell | State State | Greenwood, AR Little Rock, AR | 4/8/2014 4/14/2014 | CV-2013-147-G 60CY-2013-3485 | Sebastian Co (Greenwood) Pulaski Co (7th Division) | AR AR |
| Kaley Aneurone v. Syscross Claims, M.D. / Estate of Cedric Holbrooks, Estate of Travis Gurn v. Entergy Ark, Inc. | Mark Breeding (Dep.), Chuck Banks, David Hodges | State State | Jonesboro, AR Little Rock, Ar | 4/15/2014 4/16/2014 | CV-2013-101(PH) CV-2012-10 | Craighead Co. Phillips Co. | AR AR |
| Loree St. Christopher v. Union Pacific Railroad Company | J.C. Baker (Dep.), Chad Lauck | Federal | Little Rock, AR | 5/14/2014 | CV-2013-347-4 | USDC Eastern District | AR |
| Denise and Carrie Ratzke v. Mercy Hospital Rogers, et al. | Margaret Oliver (Dep.), Robert Tallarito | State | Little Rock, AR | 5/19/2014 | CV-2013-347-4 | Benton Co. | AR |
| David R. Robley v. Rebecca Mae Robley / Katie Miller and James Miller v. Brittany Bane / Ratliesry B. Tucker v. Lung & Folk Supply Company | Noydene Branger (Dep.), Pam Metcalf, Kent Tester, Drew Ellis | State State State | Ft. Smith, AR Conway, AR Conway, AR | 6/24/2014 5/29/2014 6/17/2014 | DR 13-233-3 (III) CV 13-443 CV-13-719-2 | Sebastian Co Faulkner Co. Saline Co. | AR AR AR |
| Pipkin v. UP / Anthony Jopin v. William D. Alward (Estate of Kimberly Whitman) | Pat Chris Sanders (Dep.), Chad Isaacs, Richard Welch | State State | Van Buren, AR Little Rock, AR | 4/28/2014 6/27/2014 | 17CV-13-427 60CV-2013-2948 | Crawford Co. Pulaski Co - 17th Div. | AR AR |
| Sancha Williams (Estate of Lorsie Williams v. Fred Hist, et al.) | Scott Rummerfield (Dep.), Glenn Gullick | State | Conway, AR | 6/30/2014 | CV13-1089-2 | Washington Co. | AR |
| Estate of Elizabeth Gittard v. Rogers Group, Inc. v. Rickey Emerson & Akisa Smith | Scott Barlett, Bruce Alcorn (Dep.) | State | Little Rock, AR | 7/3/2014 | CV 2011-199 | Conway Co. | AR |
| Weyman Bryant v. Dalton Law Anderson | Gena Williams (Dep.), Scott Vorhees | State | Little Rock, AR | 7/21/2014 | 13A0-CO2035 | Jasper Co. | MO |
| Derek Scott Hagger v. Robert Shull M.D. / Phyllis Jones v. Wayne L. Boufford, et al. | Phillip Cornelison (Dep.), Melody Plazza, Hugh Spalса | State State | Little Rock, AR Little Rock, AR | 7/23/2014 7/25/2014 | CV-2010-721 60 CV-2012-1521 | Crittenden Co. Pulaski Co. | AR AR |

| Case | Deponent | Type | Location | Case No. | Date | Court/County | State |
|---|---|---|---|---|---|---|---|
| Wheat (name(s) v. Monster Beverage Corp., et al | Reggie Williams | State | Durant, OK | CJ-2013-18 | 7/31/2014 | Bryan Co. | OK |
| | Bruce Mulkey | Federal | Little Rock, AR | 4:13-CV-502-SWW | 8/6/2014 | Eastern District | AR |
| Mark and Rochelle Gardner v. Continental Casualty Company, Ark. Children's Hospital, et al. | Whit Guffrn (Dep.) | Federal | | 4-11-CV-0345-JM | 8/21/2014 | Eastern District | AR |
| Walter Paul Hoover & Vickie Hoover v. USA | George Veln | State | Little Rock, AR | CV-2010-190-3 | 8/29/2014 | Ashley Co. | AR |
| Della Bank as Admin. of the Estate of Ricky Canter v. Beacon Tire, Inc. | Conrad Guthrie | | | | | | |
| Phillip Roberts v. Ed Dell Wortz | Carer Faldey (Dep.) | State | Conway, AR | CV-2013-101 | 9/5/2014 | Sebastian Co. | AR |
| | Don Chaney | | | | | | |
| Angela Dixon (Estate of Barbara Lynn Haggard) v. Clinton Edward Evans et al. | Michael Huckabey (Dep.) | State | Little Rock, AR | 60-CV-2012-2477 | 9/9/2014 | Pulaski Co. | AR |
| Samuel H. Eddi v. Marcus W. Gonzalez et al. | Bruce Mulkey | State | Brownsville, AR | CV-2013-379-2 | 9/17/2014 | Benton Co. | AR |
| Jill Norris v. St. John's Medical Center, Dr. Patrick Hon and Dr. Inman Uly | Thom Diaz | State | Fayetteville, AR | CJ-2011-2552 | 9/18/2014 | Tulsa Co. | OK |
| Barbara Ambrosine Personal Injury | Richard Stefanova | State | Benton, AR | | 8/24/2014 | Saline Co. | AR |
| Jamie Logan Osborn v Lee R. Morley et al. | Brandon Whitworth (Dep.) | State | Memphis, TN | CT-00089-04-06 | 9/29/2014 | 20th Judicial District at Memphis | TN |
| Descarl Johnson v. Sewell Drilling LLC, et al | James Swindol | State | Little Rock, AR | CV-2013-6529-4 | 10/2/2014 | Union Co. | AR |
| | Lori Chiozza | | | Div. IX | | | |
| Trent Burnside v. Baltearra, Inc. | Kevin Keyton (Dep.) | State | Little Rock, AR | 12-32-3 | 10/13/2014 | Ashley Co. | AR |
| Jaye Burns & Richard Burns v. Valero Energy Corporation, et al. | Lamar Porter | State | Little Rock, AR | 17CV-11-888 (III) | 10/16/2014 | Crawford Co. | AR |
| | Jeremy Sweetmeyen (Dep.) | | | | | | |
| Tracy Dial v. Andrew Cole | Helen Wolf | State | Little Rock, AR | CV-2010-729 | 10/22/2014 | Faulkner Co. | AR |
| Linda McEnany v. HCA Health Services of Oklahoma, Inc. | Rich Donovan (Dep.) | State | Conway, AR | CJ-2011-7152 | 11/14/2014 | Oklahoma Co. | OK |
| | Doug Canon | | | | | | |
| Tony Haggard v. Clovilyn Logan and The Cincinnati Insurance Company | Michael Musyimi (Dep.) | State | Springdale, AR | CV-14-1048-5 | 11/24/2014 | Washington Co. | AR |
| Joseph R. Halmart v. Katherine Weaver | George Veln | State | Conway, AR | CV-13-1010 | 11/25/2014 | Sebastian Co. | AR |
| Estate of Cora Lee David v. Helena Regional Medical Center, et al. | Glenn Riker (Dep.) | State | Little Rock, AR | CV-2012-185 | 11/26/2014 | Phillips Co. | AR |
| | Spencer Huckley | | | | | | |
| Lucia Turcios v. Conitnvet Products | Chad Moody (Dep.) | State | Conway, AR | 086-2526052-12 | 12/3/2014 | Tarrant Co. | TX |
| Estate of Trenton Duane Williams v. Travis Horn, et al. | James Brymeld | State | Little Rock, AR | 131W2014 | 12/11/2014 | 98th Judicial District | TX |
| | Joel Pacheco (Dep.) | | | | | Johnson Co. | |
| William Keith Trimmel v. Supreior Graphics Co. | Chip Sexton | State | | | 12/18/2014 | | |
| Estate of Curtis Plunkett v. Christina Health et al. | Michael Harrison (Dep.) | | | | | | |
| | John Ogles | | | | | | |
| Estate of William C. Biermann v. West County Medical Specialties, Inc. et al. | Tony Diekis (Dep.) | State | Little Rock, AR | 13CCS22-202 | 12/22/2014 | Bento Co. (92nd District) | TX |
| | Felipe Lim | | | | | | |
| Ten R. Smith v. State of Tennessee | Jeff Wright (Dep.) | State | Conway, Ar | 13SL-CC00524 | 12/29/2014 | St. Louis Co. (Div. 10) | MO |
| James Burger | | | | | | | |
| Rachel Burgess v. Matthew Torres, et al. | John Moore (Dep.) | State | Little Rock, Ar | CT-002246-11 (Div IX) | 12/30/2014 | Shelby Co. (13th Judicial District) | TN |
| | Brett Flint | | | CT-002201-12 (Div IX) | | | |
| Tim Chapman, Estate of Ella Chapman v. American Home Shield Corporation et al. | Edward Druck (Dep.) | State | Little Rock, AR | 63CV-14-111-2 | 1/27/2015 | Saline Co. | AR |
| | Jim Clemmons | | | | | | |
| Carla Lewis v Old Dominion Freight Line, Inc. and Melvin Howze | Catherine Loren (Dep.) | Federal | Fayetteville, AR | CV 13-11621 | | | AR |
| Linda Gail Dayley v. Conitovm Materials, Inc. et al. | Chris Wright | State | Little Rock, AR | 4:13CV0599-KPM | 1/30/2015 | Eastern District - Western Div. | AR |
| | Tim McCurdy (Dep.) | | | | | | |
| Bert Holtbough v. Union Pacific Railroad Co. | Daniel Knudson | State | Little Rock, AR | 067-265840-13 | 2/2/2016 | Tarrant Co. | TX |
| | Derrell Baker (Dep.) | | | | | | |
| Deobla and Curtis Ritchie v. Mercy Hospital Rogers, et al. | Gary Green | State | Little Rock, AR | ADV-2006-767 | 2/2/2015 | Lewis & Clark Co. | Montana |
| Jason Dunlap (Estate of Crystal Dunlap) v. U.S. Express, Inc. and Steve Cimino, Jr. | Tommy Williams (Dep.) | State | Brownsville, AR | CV-2012-547-4 | 2/5/2015 | (Montana First Judicial District) Benton Co. | AR |
| | Russell Winburn | | Little Rock, AR | CV2014-3 | 2/6/2015 | Mississippi Co. | AR |
| Extra L. Croquet (Estate of Richard Henry) et al v DBL Trucking et al. | Ricky Isang (Dep.) | State | | CV-2011-407RH-LPJ | 2/9/2014 | Craighead Co. | AR |
| Tere R. Smith v. State of Tennessee | Xena Halden | State | Little Rock, Ar | CT-002246-11 (Div IX) | 2/10/2015 | Shelby Co. | TN |
| Rachel Burgess v. Matthew Torres, et al. | Gary Barrett (Dep.) | State | Benton, AR | 63CV-14-111-2 | 2/11/2015 | Saline Co. | AR |
| Michelle Pettie (Estate of Doretha Pettie) v. Booneville Community Hospital et al. | Avery McDaniel | State | Little Rock, AR | 42B-CV-2014-15, Div. II | 2/23/2015 | Logan Co. - Southern Dist. | AR |
| Linda McEnany v. HCA Health Services of Oklahoma, Inc. | Thomas Fox (Dep.) | State | Oklahoma City, OK | CJ-2011-7152 | 2/25/2015 | Oklahoma Co. | OK |
| Erin Miller v. Rachel Berry | James Ferguson | | Conway, AR | | 2/27/2015 | | AR |
| Michael Wilcox v. Timothy Joe Mitchell and John Clethner Trucking Co. | John Trail (Dep.) | State | Conway, AR | 10SL-CC01762 | 3/10/2015 | St. Louis Co. - Div. 1 | MO |
| | Robert Takala | | | | | | |
| Margurite Corbin v. Baptist Health Inc., et al | Matt Hartman | State | Little Rock, AR | 60-CV-2013-1438 | 3/12/2015 | Pulaski Co. | AR |
| Victoria Lynn Banks, et al. v. Cox-Way Truckloard, Inc. et al | Christy Crozier.. (Dep.) | State | Conway, AR | CV-2013-23 | 3/18/2015 | Clay Co. | AR |
| Rodney Pow v. Lee Mechanical Contractions, Inc. and Rodney Berry | Kevin Dkthem | State | | | | | |
| Karen Mendona v State Farm Automobile Insurance Co. | Jerry Stallings (Dep.) | State | Conway, AR | 11JE-CC02025-JI | 3/18/2015 | Jefferson Co. | MO |
| | Les Jones | Slate | Benton, AR | 63CV-1612 | 4/1/2015 | Saline Co. | AR |
| Richard Haland v.. State Farm Mutual Automobile Ins. Co | Gary Owen | Federal | Little Rock, AR | 12CV-00044-KPM | 4/16/2015 | US District Court #2 | AR |
| | Craig Cook | | | | | | |
| | Tyler Jones (Dep.) | | | | | | |
| | Spencer Huckley | | | | | | |
| | Drew Ellis | | | | | | |
| | Michael Harrison (Dep.) | | | | | | |
| | Mag Corbett | | | | | | |
| | (Zack Vaughn Dep.) | | | | | | |
| | Hugh Spinka | | | | | | |
| | Paul Wreldek | | | | | | |
| | Mark Dunn | | | | | | |
| | Scott Fold (Dep.) | | | | | | |
| | Drew Ellis | | | | | | |
| | Nathan Chaney | | | | | | |
| | John Moore (Dep.) | | | | | | |

| Case | Witness (Dep.) | Court | Location | Date | Case Number | County | State |
|---|---|---|---|---|---|---|---|
| Bank of Batesville (Guardian of William Scott Mauthe) v. Baptist Health et al.<br>Estate of Ryan M. Bullard v. Conoco and Associates and Snyder Environmental | Scott Davidson<br>Chad Leuch<br>Mike Abendter (Dep.) | State<br>State | Little Rock, AR<br>Little Rock, AR | 4/22/2016<br>4/20/2016 | 60CV-14-1270-02<br>CV 2015-182-2 | Pulaski Co.<br>Jefferson Co. | AR<br>AR |
| Phyllis Crouch, et al. v. Maxtena Boggs, M.D. and Freeman Health Systems | Mark Albert<br>Josh Harrison (Dep.) | State | Conway, Ar | 6/16/2015 | CJ-2013-136 | Blackham Co. | OK |
| Daniel M.Robinson v  SOS and Schlumberger Technology Corporation & SOS Employment<br>Estate of Anderson Dale Williams v. Schwarze Industries, Inc. et al. | Roger Johnson<br>Dereck Harms (Dep.)<br>Mark Albert, Joe White | State<br>State | Sayles, OK<br>Little Rock, AR | 6/22/2016<br>6/4/2016<br>6/9/2016 | 14INY-CV00065<br>CJ-3913-128<br>CV-2014-69-1 | Newton Co.<br>Blackham Co.<br>Desha Co. | MO<br>OK<br>AR |
| Michaela Culley v. Brookshire Grocery Company | Charles Sydney Gibson<br>Joe McIlroy (Dep.)<br>Ruary Mitchell | State | Little Rock, AR | 6/29/2015 | 26CV-13-182-1 | Hempstead Co. | AR |
| Mountain Pure Water, LLC v. Les Ultraspro Mallette, Inc., et al. | Paul Lister (Rep.)<br>Tim Dudley | Federal | Little Rock, AR | 7/9/2015 | 4:13CV691 JMM | | AR |
| Selona Taylor, et al  v. EMCARE of Missouri, et al. | Kathryn Pryor (Dep.)<br>Pim Lohner | State | St. Louis, MO | 7/16/2015 | | Eastern District<br>(Western Division) | MO |
| Charles Williams v. Board of County Commissioners of Mayes Co. | Brett McDaniel (Dep.)<br>Richard Wickie | State | Conway, AR | 7/22/2015 | 14CJ-CC00026 | Carp Girardeau Co. | AR |
| Stephanie Burchfield v. John R. Cone, M.D. | Eileen Cox (Dep.)<br>Hal Cook | State | Little Rock, AR | 7/22/2015 | CJ-14-8 | Mayes Co. | AR |
| Estate of Jennifer Laurent v. The Latina, et al.<br>Deborah Apostal v  Petroplex LLC | Will Griffin (Dep.)<br>Dennis Davis<br>Thom Diaz | State<br>State | Benton, AR<br>Conway, AR | 7/23/2015<br>7/29/2015 | CV-14-1899<br>23-CY-14-174 | Pulaski Co.<br>Salina Co.<br>Faulkner Co. | AR<br>AR<br>AR |
| Rachelle Daniels v. Wal-Mart Stores, Inc. et al. | Scott Strauss (Dep.)<br>Daniel Whitlock<br>Jeff Sphlynds (Dep.) | State | Little Rock, AR | 7/31/2015 | CV-2014-74 | Clark Co. | AR |
| Palos v. Hugenblobar<br>Jerry Stover v. Coding and Cutting Services, Inc. | Hugh Culp<br>Craig Stiener<br>Scott Provenckner (Dep.) | State<br>State | Malvern, AR<br>Conway, AR | 8/13/2015<br>8/20/2015 | Probate Hearing<br>CV-2014-969-4 | Hot Spring Co.<br>Washington Co. | AR<br>AR |
| Amanda Stoneham, et al. v. Dr Amy Buchter, et al. | Casey Tucker<br>Adam Wells (dep) | State | Little Rock, AR | 8/26/2015 | 35CV-89-726-3 | Jefferson Co | AR |
| Estate of Anderson Dale Williams v. Schwarze Industries, Inc. et al.<br>Christine Helms v. Stanley Weather and Hattaburgh Trucking, Inc. | Charles Sydney Gibson<br>Powell Sumtion<br>Barrett Denison (Dep.) | State<br>State | Little Rock, AR<br>Conway, AR | 9/2/2015<br>9/9/2015 | CV-2014-39-1<br>CR-2014-3-E-3 | Desha Co.<br>Sebastian Co. | AR<br>AR |
| Christine Helms v. Bradley Weather and Hattaburgh Trucking, Inc.<br>Michaela Culley v. Brookshire Grocery Company<br>RH&I Humphrey V. Central Refrigerated Service, Inc., et al. | David Holmisen<br>Powell Sanders<br>Harry Alderdell<br>Terry Wilkin | Federal<br>State<br>State<br>Federal | Little Rock, AR<br>Conway, AR<br>Conway, AR | 9/22/2015<br>9/25/2015<br>9/29/2015<br>10/6/2015 | 1:14CV4<br>CIV-2014-A-33<br>26CV-13-182-1<br>3:13-cv-00268 BSM | Eastern District<br>Salina Co.<br>Hempstead Co.<br>Eastern District - Jonesboro | AR<br>AR<br>AR<br>AR |
| Estate of Sheila Jackson v. Continental Casualty Co., et al. | Todd Munrah (Dep.)<br>Flynn Scott<br>Adam White (Dep.) | State | Conway, AR | 10/9/2015 | 60CV 13-4118 | Pulaski Co. | AR |
| Estate of Chris Plunkett v. Cristana Health, et al.<br>Matt Elkins et al. v. Greene V. Calvin IV,M.D. et al. | Jim Clements<br>Lee Jordan<br>Chris Vaccaro (Dep.) | State<br>State | New Boston, TX<br>Memphis, TN | 10/9/2014<br>10/22/2014 | 13CD622 202<br>GT-000566-00 | Bowie Co. (302nd District)<br>12th Judicial District - Memphis | TX<br>TN |
| James L. Barker v. Waytar Maize | Frank Dentone<br>Jerry Van Buren (Dep) | Federal | Conway, AR | 10/29/2015 | 2:14-cv-02007 | Western District<br>(Western Division) | TN |
| Blanktz Marshall(Estate of Melvin Ennuelos- Fonoilen) v. Devin Hall et al. | Louis Hebb<br>Paul Davis (Dep) | State | Conway, AR | 11/9/2015 | DC-14-6227-3 | Delise Co. (14th District) | TX |
| Kristy Crews (Estate of Kisley Breanne Crews) v Stephen W. Bowen et al. | Lamia Allred<br>Richard Leuby (dep) | State | Conway, AR | 11/2/2015 | | Craighead Co. (Western District) | AR |
| Regina Word v. Austin Dockett, et al<br>Mountain Pure Water, LLC v. Les Ultraspro Mallette, Inc., et al. | Dathen Haggard<br>Steven Green (dep)<br>Tim Dudley | Federal<br>Federal | Little Rock, AR<br>Little Rock. | 11/13/2015<br>11/18/2016 | 1:15-CV-0200-SDH<br>4:13CV691 4MM | Western District (El Dorado)<br>Easter District<br>(Western Division) | AR<br>AR |
| Virginia Reid and Jeff Reyn v. Allan Weston, M.D. and Freeman Health Systems | Roger Johnson | State | Little Rock, AR | 11/24/2015 | 14AD-CC00207 | Jasper Co. | MO |
| Estate of Shelia Jackson v. Continental Casualty Co., et al.<br>Rhonda Lynn Spunks v. Disney Winters Thomas | Flynn Scott<br>Jeffrey Cullion (Dep.)<br>Chip Blake | State<br>Federal | Little Rock, AR<br>Fort Smith, AR | 12/11/2015<br>12/21/2015 | 60CV-13-4118<br>6:15-cv-00087-SPS | Pulaski Co., Chit Division<br>Eastern District | AR<br>OK |
| Ronell Mabury v, Channel, Inc. and Puma Buchholz | Scott Strauss (Dep.)<br>Nelson Wolf | State | Little Rock, AR | 1/5/2016 | 60CV-16-1727 | Pulaski Co. | AR |
| Thomas Walls v. Union Pacific Railroad Company et al. | Pam Blair (Dep.)<br>Jerry Van Buren | State | Little Rock, AR | 1/6/2016 | 48CV-14-31 | Morrow Co. Division 1 | AR |
| Carolyn Phillips v. City of Little Rock | LaTonya Austin (Dep.)<br>Malin Grayson | State | Little Rock, AR | 1/14/2016 | | Pulaski Co. | AR |
| Carolyn Olsen v. William Cloud Wrighington, et al | Brenda Crawford (Dep.)<br>Jay Heat | State | Heber Springs, AR | 1/15/2016 | CV 14-1548 | Benton Co. | AR |
| Connie Parker Personal Injury<br>Bruce Makener v. PCA Inc | Marty Brown<br>Steven Epperson (Dep.) | State<br>Federal | Fayetteville, AR<br>Conway, AR | 1/26/2016<br>2/21/2016 | 4:16-CV-136 KGB | Washington Co.<br>Eastern District<br>(Western Division) | AR<br>AR |
| Isaac Torbalson (Estate of Aaron Torbalson) v. Matthew R. Barg et al. | Thora Diaz<br>DonSnyder (Dep.) | State | Conway, AR | 1/26/2016 | CV 2015-97-1 | Marion Co. | AR |
| Lonnie F. Johnson (estate of Joe Michael Johnson) v. Height Trucking, et al. | Chad Culberston | State | Little Rock, AR | 2/4/2016 | CV-2015-162 | Polk Co. | AR |

| Case | Deposition Witness | State/Federal | Location | Date | Case Number | Court/County | State |
|---|---|---|---|---|---|---|---|
| Jeremy Ricks (Logan Ricks) v. Michael B. McClurkan, M.D., et al. | Jerry Sullings (Dep.); Lamar Porter | State | Little Rock, AR | 2/14/2016 | CV-2011-5835 (PN) | Craighead Co. | AR |
| Wayne Miner and James Easley v. Philip Morris Companies, Inc., et al | Fred McNeil, Paul Wardell (Dep.); Tom Thrash | State | Little Rock, AR | 2/18/2016 | 60CW03-4681 | Pulaski Co. | AR |
| Virginia Ray and Jeff Ray v. Allen Weston, M.D. & Freeman Health Systems | Sean Edward (Dep.); Roger Johnson | State | Joplin, MO | 3/25/2016 | 14AO-CC00097 Div.-1 | Jasper Co. | MO |
| William Termination | Luther Sutter | State | Little Rock, AR | 3/16/2016 | | Pulaski Co. | AR |
| Lampkin Holloway v. Conway Regional Health System, et al. | Jason Penn | State | Little Rock, AR | 3/18/2016 | 23CI-13-873 | Faulkner Co. | AR |
| Estate of Ronnie L. Smith v. Trans-Carriers, Inc. and Richard Hubbard | Adam Wells (Dep.); Lee Brown | Federal | Little Rock, AR | 3/14/2016 | 4:15-cv-00253-BSM | Eastern District Western Division | AR |
| Jason Jacobson v. Montana Rail Link | Michael Thompson (Dep.); James Ferguson | State | Livingston, MT | 3/29/2016 | 60CV-13-3425 | | MT |
| Estate of Alfred Thomas v. Frederick Meadors, M.D., et al. | Gene McDaniel; Mark Wrenam (Dep) | State | Little Rock, AR | 4/8/2016 | | Pulaski Co. | AR |
| Terry Dail v. Dr. Andrew Cole | Lamar Porter; Greg Taylor | State | Conway, AR | 1/15/2016 | CV-2010-726 | Faulkner Co. | AR |
| Morris H. Durrell v. James Douglas Stuart, et al. | Wik Griffin (Dep.) | State | Little Rock, AR | 4/14/2016 | 23CH-15-471 | Faulkner Co. | AR |
| Estate of Dan Stilwell v. Jose Padilla, Jr., M.D., et al. | Chip Welborn | State | Conway, AR | 4/25/2016 | 17CV-15-1881 | Cleveland Co. | AR |
| Estate of Angel Alamzar Pacheco v. Crual River Pediatric Clinic, et al | Glenn Ritter (Dep.); Jodi Black | State | Conway, AR | 4/28/2016 | CV-2010-294(RP) | Mississippi Co. | AR |
| Coleen A. Wallace v. Nationly Wrecker Service et al. | Jason Browning (Dep.); Thom Diaz | State | Conway, AR | 5/6/2016 | 23CV-12-231 | Faulkner Co. | AR |
| Riverside Marine Remanufacturers, Inc. v. Western Diesel Services, Inc. | John Tull, Chip Cltke, Ryan Younger | State | Little Rock, AR | 5/4/2016 | | Pulaski Co. | AR |
| Shquila Berry v. Delta Tech., et al. | Wesley Hilnor; Angela Williams (Dep.) | Federal | Memphis, TN | 5/9/2016 | 2:14-cv-00226-MPM-SAA | Northern District of MS | MS |
| Tracy T. Young, et al. v. Martin Specialty Coatings, et al. | Chad Trammel; Alexander Milella (Dep.) | Federal | Little Rock, AR | 4/26/2016 | 5: 14-CV-00353-SMH-KLH | Western District of LA Shreveport Division | LA |
| Anna Houghts (the power of attorney for Milhaele Houghts) v. Cox Health, et al. | Roger Johnson; Catherine Roads (Deposition) | Federal | Little Rock, AR | 5/12/2016 | 1531-CC00121 | Greene Co. | MO |
| Estate of Cora Lea Creel v. Helena Regional Medical Center, et al., Michelle Day, Administrator of the Estate of James Avery Duncan, Sr. et al. v., USA | John Ogles; David Hodges | State; Federal | Little Rock, AR; Little Rock, AR | 6/2/2016; 6/9/2016 | CV-2012-185; 4:14-CV-242 KGB | Phillips Co. | AR; AR |
| Estate of Ronald Fulton v. Clueless Electric, et al. | Lindsey Lorance (Dep); Alan Lane | State | Tulsa, OK | 6/10/2016 | CJ-2011-100 | Adair Co. | OK |
| Nicole Hinson as Next Friend of C.H., a Minor, v. David Juvenile Group, Inc. | Richard Hambsami (Dep); Jeff Estony | Federal; State | Marshall, TX; Little Rock, AR | 6/14/2016; 7/7/2016 | 2:15cv713; 60CV-15-1956 | Eastern District of TX, Marshall Pulaski Co. | TX; AR |
| Shawn Mariott v. St. Vincent Infirmary Medical Center, et al. | Gene Adams; Brandon Cole (Dep) | State | Conway, AR | 6/24/2016 | 1531-CC00035 | Greene Co., Division 1 | MO |
| James David Stokes v. Vickerie E. Young | Chandler Crawg; Philip Sumner (Dep) | State | Little Rock, AR; Little Rock, AR | 7/14/2016; 9/8/2016 | 60CV-13-3438; 23CV-14-854 | Pulaski Co.; Faulkner Co. | AR; AR |
| Estate of Alfred Thomas v. Frederick Meadors, M.D., et al & Frederick Heale v. Sandi Karmz Hall Prasad, M.D | Gene McNichol; Marc Stewart | State | Little Rock, AR | 8/9/2016 | CV2011-184-111 | Garland Co. | AR |
| Estate of James Scott Fleming v. Kenneth Veal, M.D. | Deann Tucker (Dep.); Jack Vale | Federal | Little Rock, AR | 8/17/2016 | 4:16CV96-JM | Eastern District of AR Western Division Bowie Co. | AR |
| Kathrie V. Jaeger Sports Academy Inc., et al. | Tyler Bone (Dep.); Dee Brown | State | Conway, AR | 6/25/2016 | 60CV-15-256-3 | | AR |
| Charles W. Hodge v. Roxanne M. Guerkens and Mercy Home Health Bentonville | Mike Heim (Dep.); Jim Byrd | State | Little Rock, AR | 8/25/2016 | CV 2016-098 ND | Arkansas Co. | AR |
| Estate of James Frederick Brakn v. Donelson International Co. et al. | Glenn Ritter (Dep.); Craig Cook | State | Conway, AR | 8/30/2016 | 18CT-CC00034 | Christian Co. | MO |
| Deborah Hubbard v. Jon Simons and Lane Simons | Carter Fairley (Dep.); David Childers | State | Conway, AR | 9/19/2016 | CV15-1041-2 | Washington Co. | AR |
| Estate of Denise Moren v. David Heath County, et al. | (Pat Mock Dep.); Erin Verbona | State | Little Rock, AR | 9/20/2016 | CV 2014-521 (GL) | Craighead Co. | AR |
| Clifton Morgan V. City Water and Light Plant of Jonesboro, AR | Dallas David (Dep.); Steven Davis | Federal; Federal | Shreveport, LA; Little Rock, AR | 9/21/2016; 9/14/2016 | 5: 14-CV-00359-SMH-KLH; 4:14-CV-00240-BSM | Western District of LA Eastern District of AR Western Division | LA; AR |
| Tracy T. Young, et al. v. Martin Specialty Coatings, et al. Hershell Moran v. USA | (J.C. Baker Dep.); Chad Hammond | State | Little Rock, AR | 9/22/2016 | C-13-4 DIV II | 28th Judicial District Jackson | TN |
| Matthew Gray Steinour v. Rebecca A. Rothrock, M.D., et al | Callie Cliba; (Lindsey Lorance Dep.); Tim Harver | State; State | Searcy, AR; Little Rock, AR | 9/28/2016; 9/30/2016 | CV2005-424; CV-2013-94-1 | White Co.; Little River Co. | AR; AR |
| Pedro Saela, Inc. v. Freedom Energy Services and Marcus Devine Jack E. Johnson v. The Harris Waste Management Group, Inc. | Richard Glassnum (Dep.); Larry Burkes | State | Little Rock, AR | 10/4/2016 | CV2015-380-5 | Benton Co. | AR |
| Blake Thatcher v. Wal-Mart Stores, Inc. | Chris Christian; Joseph Price (Dep.) | State | | | | | |
| Nancy A. Wells v. Mercy Hospital Fort Smith | Stephen Duncan; Timothy Kingsbury (Dep.) | State | Conway, AR | 8/25/2016 | CV 2016-846 | Sebastian Co. | AR |
| Estate of Elvira Christine Ritter v. Michael Marsh, et al. | Alan Lane; Joseph Luebke (Dep.) | State | Little Rock, AR | 10/25/2016 | CV 2014-11 | Sebastian Co. | AR |
| Tamyia Crase v. Wal-Mart Stores, Inc. | Hal Cook; Mark Deeson (Dep.); Troe Bryant; Mark Steele (Dep.) | State | Fort Smith, AR | 10/13/2016 | CJ-2015-141 | Pittsburgh Co. | OK |

| Case | Name | Court | Location | Date | Case No. | District / County | State |
|---|---|---|---|---|---|---|---|
| Benjamin Cammack v. Mann Hotels and Edge Supply Co. | Ben Stringer | State | Conway, AR | 10/14/2016 | 15CT-CC00526 | Christian Co. | MO |
| Tonya Portnaat v. Fort Smith HMA et al. | Brenton Sanders (Dep.) | State | Conway, AR | 11/21/2016 | CV-16-917 | Sebastian Co. Fort Smith District | AR |
| Estate of Deborah Dianne Magness v. Haqq Singh et al. | Colin Arnieton (Dep.) Reggie Whitten | State | Conway, AR | 1/5/2017 | CJ-2015-490 | Lincoln Co | OK |
| Sims v. State Farm | Gil Bishop (Dep.) Don Colory | Federal | Little Rock, AR | 1/10/2017 | 4:15-CV-00271 | Eastern District of AR | AR |
| Estate of Billy Joe Campbell v. United States | George White Campbell (Lindsay Lawrence Dep.) David Benfurd | Federal | Little Rock, AR | | 3:15-cv-0-CPM | Eastern District of AR | AR |
| Joaquin mandejo't v. Larry Castorp, et al. | Bill Edwards (Dep.) | State | Conway, AR | 1/20/2017 | 17CV14-3560 | Crawford Co. | AR |
| Estate of Gloria Atiredas h. Arkansas Elder Outreach at Little Rock, Inc. et al. | Kyle Lundy Brittany Fettingill (Dep.) | State | Little Rock, AR | 1/27/2017 | 18CV-50115-148 | Critterion Co. | AR |
| Charles Andrews v. Kenney Industries Patricia Lyons v. Peco Foods, Inc | Dawn Malone Sheldon Atkins (Dep.) | Federal | Dallas, TX Batavville, AR | 2/9/2017 AAA Case # 01-16-0003-0570 1:15-CV-117.0PM | | Eastern District | AR |
| Vicky L. Turner v. Dotosald Poeae | Bob Cawler John Pickling (Dep.) | State | Conway, AR | 2/14/2017 | 4:4CV-16-82-5 | Madison Co. | AR |
| Tom Edwards (Rios Hicks) v. Gateway Emergency Physicians, et al. | Erin Vinhove Anthony Bellve (Dep.) | State | Conway, AR | 2/23/2017 | 16WMCV42(199-01 | McDonald Co. | MO |
| Katelyn Giordan (Rhynea Mantis) v. St. Vincent Infirmary Medical Center, et al. | Robert Yacimus David Jung (Esq.) | State | Little Rock, AR | 2/27/2017 | 60CV-16-1776 | Pulaski Co. (6th Civil Div.) | AR |
| Sutton Warren v. Pediatrics East, et al. | Richard Glisssman | State | Memphis, TN | 3/1/2017 | CT-003390-12 | Shelby Co. (30th District) | TN |
| Estate of Daniel Wallace Earls v. Treat of Arkona, et al. | Jesus Liftamore (Dep.) Jeff Edmunds | Federal | Conway, AR | 3/2/2012 | CN-16-371-Raw | Eastern District | OK |
| SeaPenn Banking and Mechanical v. Riverserv US, Inc. | Robert LaEtamendia (Dep.) David Prescot | AAR | Little Rock, Ar | 3/9/2017 | 01-16-0031-3305 | AAR | |
| Estate of William G. Blunwanvn v. West County Medical Specialists, Inc. et al. Reed & Armstrong v Lynn, et al. Cindy Turne and Emily Conley (Estate of Shirley Ann Moonlit) v. Beantown Brown, et al. | Steve Jackson (Dep.) Chris Waygas Richard Schiobson Alan Leara | State State State | St. Louis, Mo Tulsa, OK Little Rock, AR | 3/9/2017 3/13/2017 3/7/2017 | 135L-CC02524 CJ-2611-6116 CV-2016-91-1 | St. Louis Co. (Div. 16) Tulsa Co. Crawford Co. | MO OK AR |
| Community First Trust Administrator of the Estate of Peyton Owens v.John v. Boas, et al. | Cliff Paukett (Esp.) Molly Taylor | State | Little Rock, AR | 3/18/2017 | 65-CV-44-452.2 | Saline Co. (2nd Div.) | AR |
| Mara Cooper (Estate of Lucia Pompuosu) v. Thomas N. Yabb, M.D. et al. | Brandon Cole (Dep.) Thomas Lang | State | Conway, AR | 3/21/2017 | GT-007175-00 | Shelby Co. | TN |
| Chrisly R. Sexton v. Marey Clinic, et al. | Margaret Cooper (Dep.) Deborah Dodge | State | Little Rock, AR | 3/17/2017 | 1631-CC00620 | 13th Judicial District at Memphis Greene Co | MO |
| Trevis Mulley v. Ektry and Glacier Trucking | Kraig Banner (Dep.) Phil Vinson | Federal | Fort Smith, AR | 4/4/2017 | 2:16-CV-2191 | Western District of Arkansas Fort Smith Division | |
| Charles W. Hodge v. Reserve Mt. Cureham and Mercy Home Health Bartonville Willtim Scott Greece v. Cross Celia Refinements USA, et al. | Christiy Comstock (Dep.) Joe Spott Tom Thompson Michael Thompson (Dep.) | State State | Harrison, AR Little Rock, AR | 4/5/2017 3/23/2017 | 05CV-15-258-3 60CV-15-5997 | Boone Co. Pulaski Co (18th Div) | AR AR |
| Lewybon Hitteway v. Conway Regional Health System, et al. Chris A. Moore v. Helen W. Miller, et al. | Jason Penn Bill Reynolds William C. Helen (Dep.) | State State | Conway, AR Fort Smith, AR | 4/22/2017 4/20/2017 | 23CV-13-973 635.997 Div. D | Faulkner Co. 18th Judicial District Parish of East Baton Rouge | AR LA |
| Jose Ennesto Canvarias v. Paco Foods, Inc. | Paul Ford Kimberly Young (Dep.) | State | Conway, AR | 5/9/2997 | 32CV 2015-250-4 | Independence Co. | MI |
| Elmer R. Harris v.Knopp Sisters Rental, et al. | Geoff Culbertson David Johnson (Dep.) | State | Seattle, Wa | 5/11/2017 | 097-3603515-15 | Tarrant Co. | TX |
| Taylor Ferguson and Elyse Stanton v. Wal-Mart Stores, Inc. | Lindsay Cutten Tim Ringsbury (Dep.) | State | Little Rock, AR | 5/16/2017 | CV-2015-02659-6 | Sebastian Co. | AR |
| Today's Office, Inc. v. Rhonda Bentley, et al. | Sarah Keith-Bolden Byron Frieland (Dep.) | State | Little Rock, AR | 5/14/2017 | 60CV-16-645 | Pulaski Co. (16th Div.) | AR |
| Estate of Elzie J. Cain v Electric Crowtory of Little Rock, Inc. et al. | Sherri Daniels JC Baker (Dep.) | State | Little Rock, AR | 5/25/2017 | 60CV-3011-4342 | Pulaski Co. | AR |
| Mann v. Stacey, MD et al. Barry Hacks v. M&M International Transportation, Inc. R. Roy Palmer III v. Homestead Trsctor & Implement Co., Inc. (Estate of John A. Blackburn) | Roger Jackson Hellos Wolfs Craig Cook | state state state | Fayetteville, Ar Marion, AR Conway, AR | 6/14/2017 6/9/2017 6/9/2017 | CV15-1641-2 CV-2016-499 68CV-2015-634 | Washington Co. (DIV. B) Crittenden Co. Pope Co. | AR AR AR |
| Southern Design and Mechanical v. Riverserv US, Inc. Kennedh hy r.t. Union Pacific Railroad | Will Cook (Esp.) David Powell Chris Boise | AAR Federal | Little Rock, AR | 6/20/2017 6/2/2017 | 61-16-0031-3205 3:16-cv-356-AJ6 | AAR Eastern District of Arkansas Jonesboro Division | AR |
| Bank of the Ozarks (Estate of Jesa Clyde Wilson) v Parkcrest Builders, et al. | Jamie Jones (Dep.) Matt Lindsey | State | Conway, AR | 6/22/2017 | CV-2015-2265-5 | Washington Co. | AR |
| Elizabeth Rinclan v. Kanzbbbler, Inc. dba ZX Convenience Store | Scott Tidwell (Dep.) Rod Lurran | State | Springdale, MO | 6/9/2017 | 16AB-CC00860 | Franklin Co. | AR |
| Estate of Ryan Pefrudan v. Gidoon S. Marorn, M.D. | Richard Wood! Mark Stewrt | State | Little Rock, AR | 7/6/2017 | 60CV-14-3853 | Pulaski Co. (9th Div.) | MO |
| Ashley Nichole Maughan v. Zurich American Insurance Co. et al. Estate of Earnest Smith v. William J. Sellers, et al. | Julie Hancock (Dep.) Charles Weddle David Phenry (Dep.) Mario Turner Paul Keith Cole Block (Dep.) | Federal State State | Benton, OK Little Rock, AR | 7/14/2017 7/18/2017 7/7/2017 | 16-CV-466-CYC-FHM 65-CV-14-426-2 42CV-2016-132 | Northern District Saline Co. (2nd Div.) Lonoke Co. | OK AR AR |

| Case | Witness | Forum | Location | Date | Case Number | Court | State |
|---|---|---|---|---|---|---|---|
| Rhonda Michelle Baay v. Jeffie Jackson; Horn | Randy Shreck | State | Sallsaw, OK | 8/7/2017 | CJ-15-42 | Sequoyah Co. | OK |
| Stanley Lansfield v. Charles James, M.D. and Leah Brassett, M.D | Hal Cook | State | Little Rock, AR | 8/11/2017 | 60CV-14-4659 | Pulaski Co. 6th. Div. | AR |
| William Lynn v. National Railroad Passenger Corp. d/b/a AMTRAK | Tyler Elone (Dep.) | State | Little Rock, AR | 8/30/2017 | 60CV-18-3454 | Pulaski Co. 6th Div. | AR |
| | Nelson Wolff | | | | | | |
| Thomas Sanders v. Union Pacific Railroad Company | Kirk Voss (Dep.) | State | Little Rock, AR | 8/31/2017 | 60CV-2015-385 | Pulaski Co. 17th Div. | AR |
| | James Ferguson | | | | | | |
| Eric Oakopa v. Glencia Dohra d/b/a Glencia Dohra Enterprises | Kirk Voss (Dep.) | State | Dallas, TX | 9/5/2017 | CC-15-02444-B | Dallas Co. | TX |
| | Curtis March | | | | | | |
| Trevis Johnston v. Virgil Jones, et al. | Carlos Baldo (Dep.) | State | Little Rock, AR | 9/7/2017 | 60CV-15-1004 | Pulaski Co - 6th Div. | AR |
| | Ricky Monroe | | | | | | |
| Thomas Sanders v. Union Pacific Railroad Company | James Ferguson | State | Little Rock, AR | 9/8/2017 | 60CV-2015-555 | Pulaski Co. 17th Div. | AR |
| Stojcevo Gray and Hannah Horn (Estate of Gregory Miller) v. The Alabama Great Southern Railroad Company | James Ferguson | Federal | Little Rock, AR | 9/12/2017 | 2:16-cv25-KS-MTP | Southern District of MS Eastern Division | MS |
| | Romney Zahalsin (Dep.) | | | | | | |
| William R. Lunsford v. Federal Express Corporation, et al | David Carter | State | Little Rock, AR | 9/11/2017 | 46CV-15-349-2 | Miller Co. | AR |
| Elbert Chastain (Estate of Edie Chastain-Rithey) v. Michael Morris, et al. | Janine Jones (Dep.) | State | Fort Smith, AR | 9/18/2017 | CV 2016-11 | Sebastian Co. | AR |
| | Hal Cook | | | | | | |
| Gene K. Hawley v. Crete Carrier Corporation | Nick Smart | Federal | Springfield, MO | 9/12/2017 | E:16-cv-3000 | Western Dist of MO (Southern) | MO |
| William R. Lunsford v. Federal Express Corporation, et al. | David Carter | State | Texarkana, AR | 10/5/2017 | 46CV-15-349-2 | Miller Co. | AR |

# EXHIBIT 6

## RALPH SCOTT FEE SCHEDULE

All consulting services are billed at a rate of **$300.00** per hour. Statements generated address testimony, preparation of reports, document review, consultations, travel and any other consulting activities.