IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF MISSISSIPPI
OXFORD DIVISION

LOLITA PENNINGTON, INDIVIDUALLY
AND AS REPRESENTATIVE OF THE
ESTATE AND WRONGFUL DEATH
BENEFICIARIES OF ANDRIANA HALL,

     Plaintiffs,

v.                               No. 3:16-cv-248-NBB-JMV

SHARANJIT PARMAR,
PARMAR TRUCKLINES,
UPS GROUND FREIGHT INC.
A/K/A UNITED PARCEL SERVICE,

     Defendants.

## AFFIDAVIT OF RALPH D. SCOTT, JR.

Ralph D. Scott, Jr., being first duly sworn, states:

1.     My name is Ralph D. Scott, Jr., Ph.D. I reside in Conway, Arkansas. I am an adult, competent to testify, and have personal knowledge of the facts recited in this affidavit.

2.     I am a Professor of Economics at Hendrix College. I have been retained by Plaintiffs' counsel in the case of Lolita Pennington, et al. v. Sharanjit Parmar, et al. as an expert witness on economic damages arising from the April 14, 2016 accident involving Andriana Hall.

3.     A true and correct copy of my original expert report dated November 13, 2017 is attached as Exhibit A hereto.

4.     In my expert report, I based my assumptions on the lost earning capacity of Andriana Hall upon the average earnings of similarly situated individuals at similar levels of educational attainment because at the time of her death she was a 20 year old college student

with a very limited earnings history from a part time job.

5.      In the field of forensic economics, it is a generally accepted methodology to use statistical data addressing the average earnings of similarly situated individuals at similar levels of educational attainment as the basis for lost earning capacity of a minor or young adult whose employment history is not indicative of their earning capacity based on past or continuing educational attainment.

6.      In a previous case, I was retained as an expert witness by the law firm of Glassman, Wyatt, Tuttle & Cox, P.C., who represents UPS Ground Freight, Inc. in this matter. A true and correct copy of my expert report dated November 7, 2016 for Lauran Stimac of that firm is attached as Exhibit B hereto.

7.      The methodology that I used to compute lost earning capacity in the expert report for Ms. Stimac is identical or very similar to the methodology that I used in the present case.

FURTHER AFFIANT SAYETH NOT.

_Ralph D. Scott, Jr._
                                        Ralph D. Scott, Jr.

SWORN TO AND SUBSCRIBED before me this the 15th day of February, 2018.

_Crystal R. Williamson_
NOTARY

My Commission Expires:

02-10-2021,

# ECONOMIC AND FINANCIAL CONSULTING GROUP, INC.

6 RICHLAND HILLS COVE • CONWAY, AR 72034 • (501) 450-1306

November 13, 2017

Mr. Daniel Peel
Attorney at Law
119 S. Main, Suite 500
Memphis, TN 38103

RE: Estate of Adriana Hall

Dear Mr. Peel:

At your request, I have calculated the net cash value of the life of Adriana Hall ("Hall") in connection with the wrongful death lawsuit resulting from her death on April 14, 2016. In a calculation of this type, a primary objective is to arrive at the present value of the stream of income, net of personal consumption/maintenance expenditures, that Hall could have generated in the absence of her death. According to my calculations, this economic loss is in the range **$608,478.63 to $1,104,839.76**. Below, I will discuss my computations in detail and total loss is summarized in the attached tables.

<u>Net Cash Value of Life</u>

Had she remained alive, Hall could have been expected to generate income flows over her productive work life. In assigning a value to these income flows, a distinction should be made between past and projected future magnitudes. Past earnings are not discounted; however future earnings should be discounted and converted into present value terms. Past earnings are not calculated in the present instance. The present value of projected future earnings, which is equivalent to earning capacity, is calculated for two scenarios based on alternative levels of educational attainment. Scenario (1) is based on the average earnings of females with some college. Scenario (2) is based on the average earnings of female college graduates. I have considered an additional scenario, Scenario (3), based on the average earnings across all occupations in the United States based on the United States Department of Labor publication:



EXHIBIT
A

*Occupational Employment Statistics, May 2016.* This scenario is based on the guideline established by Mississippi Supreme Court in *Greyhound v. Sutton*, 765 Sd 1269, 1277. The present value of future income for these scenarios is calculated by projecting base income over work life expectancy in accordance with the equation below:

$$\text{Value of Future Income} = \sum_{t=1}^{T} (\text{Base Income})(1 - \text{Personal Consumption Percentage})/(1 + r)^t$$

where T = work life expectancy, which is alternatively assumed to be 32.56 or 44.00 additional years at age 23 for Scenario (1); 33.99 or 43.00 additional years at age 24 for Scenario (2); or 32.56 or 44.00 additional years at age 23 for Scenario (3). The lower end of these ranges is based on statistical work life expectancies based on Gary R. Skoog, James E. Ciecka, and Kurt V. Krueger: "The Markov Process Model of Labor Force Activity: Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors", *Journal of Forensic Economics*, 22 (2), 2011, attached as Exhibit (1). The upper end of the ranges is based on an assumed retirement at age 67.

Base Income (Scenario 1) = $0.00 for year 1 (age 22); $24,046.00 per year for years 2-3 (ages 23-24); $35,969.00 per year for years 4-13 (ages 25-34); $44,077.00 per year for years 14-23 (ages 35-44); $48,201.00 per year for years 24-33 (ages 45-54); $52,944.00 per year for years 34-43 (ages 55-64); and $53,272.00 per year thereafter, based on the United States Census Bureau publication: *Current Population Survey, 2016 Annual Social and Economic Supplement*, table PINC-04, attached as Exhibit (2).

Base Income (Scenario 2) = $0.00 for years 1-2 (ages 22-23); $36,482.00 per year for year 3 (age 24); $53,081.00 per year for years 4-13 (ages 25-34); $68,348.00 per year for years 14-23 (ages 35-44); $70,957.00 per year for years 24-33 (ages 45-54); $73,971.00 per year for years 34-43 (ages 55-64); and $60,901.00 per year thereafter, based on the United States Census Bureau publication: *Current Population Survey, 2016 Annual Social and Economic Supplement*, table PINC-04, attached as Exhibit (2).

Base Income (Scenario 3) = $0.00 for year 1 (age 22) and $49,630.00 per year thereafter, based on the above-cited United States Bureau of Labor Statistics publication, attached as Exhibit (3).

Personal Consumption/Maintenance Percentage = 30.0% based on the guideline established in *Greyhound v. Sutton*, cited above. This percentage is approximately equal to the average consumption percentage of single females, married females, and married females with two children across the scenarios identified above.

$r$ = discount factor used to convert future magnitudes into present value terms. For computational purposes I have assumed $r$ to be equal to 2.5% to reflect the real rate of return (interest minus inflation) on inflation indexed government bonds. These bonds would be a financial instrument almost perfectly suited to protecting against the effects of future inflation.

Performing the calculation indicated by equation (2), based on the assumptions above, yields a projected future value of projected income in the range **$608,478.64** to **$1,104,839.76**. My computations are presented on a year-by-year basis in the attached Tables (1) – (3), which are based on Scenarios (1) - (3), respectively.

My curriculum vitae, case list, and fee schedule are attached as Exhibits (4), (5), and **(6)**, respectively.

My computations of economic loss are summarized in the attached Table (4). If you have any questions or if I can be of further assistance in this matter, please do not hesitate to contact me.

Yours very truly,

*Ralph D. Scott, Jr.*

RALPH D. SCOTT, JR., Ph.D.

TABLE 1

ESTATE OF ADRIANA HALL
CALCULATION OF HUMAN CAPITAL / EARNING CAPACITY
SCENARIO 1

| Year | Age | Base Income | Year Fraction | Projected Income | Personal Consumption | Lost Income | Present Value Factor | Economic Loss | Cumulative Economic Loss |
|---|---|---|---|---|---|---|---|---|---|
| FUTURE: | | | | | | | | | |
| 2017/18 | 22 | $ - | 0.0000 | $ - | $ - | $ - | 0.9756 | $ - | $ - |
| 2018/19 | 23 | 24,046.90 | 1.0000 | 24,046.90 | 7,213.80 | 16,832.30 | 0.9512 | 16,021.13 | 16,021.13 |
| 2019/20 | 24 | 24,046.90 | 1.0000 | 24,046.90 | 7,213.80 | 16,832.30 | 0.9285 | 15,630.37 | 31,651.50 |
| 2021/22 | 25 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.9060 | 22,810.30 | 54,461.80 |
| 2022/23 | 26 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.8839 | 22,263.95 | 76,718.75 |
| 2023/24 | 27 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.8623 | 21,711.17 | 98,425.92 |
| 2024/25 | 28 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.8413 | 21,181.63 | 119,606.54 |
| 2025/26 | 29 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.8207 | 20,666.00 | 140,273.55 |
| 2026/27 | 30 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.8007 | 20,160.98 | 160,434.53 |
| 2027/28 | 31 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.7812 | 19,668.25 | 180,103.77 |
| 2028/29 | 32 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.7621 | 19,189.61 | 199,293.28 |
| 2029/30 | 33 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.7436 | 18,721.47 | 218,014.75 |
| 2030/31 | 34 | 35,969.00 | 1.0000 | 35,969.00 | 10,790.70 | 25,178.30 | 0.7254 | 18,264.86 | 236,279.61 |
| 2031/32 | 35 | 44,077.90 | 1.0000 | 44,077.90 | 13,223.10 | 30,853.90 | 0.7077 | 21,836.14 | 258,115.75 |
| 2032/33 | 36 | 44,077.90 | 1.0000 | 44,077.90 | 13,223.10 | 30,853.90 | 0.6905 | 21,303.56 | 279,419.31 |
| 2033/34 | 37 | 44,077.90 | 1.0000 | 44,077.90 | 13,223.10 | 30,853.90 | 0.6736 | 20,783.90 | 300,203.27 |
| 2034/35 | 38 | 44,077.90 | 1.0000 | 44,077.90 | 13,223.10 | 30,853.90 | 0.6572 | 20,277.03 | 320,480.30 |
| 2035/36 | 39 | 44,077.90 | 1.0000 | 44,077.90 | 13,223.10 | 30,853.90 | 0.6412 | 19,782.47 | 340,262.75 |
| 2036/37 | 40 | 44,077.90 | 1.0000 | 44,077.90 | 13,223.10 | 30,853.90 | 0.6256 | 19,299.97 | 359,562.73 |
| 2037/38 | 41 | 44,077.90 | 1.0000 | 44,077.90 | 13,223.10 | 30,853.90 | 0.6103 | 18,829.24 | 378,391.97 |
| 2038/39 | 42 | 44,077.90 | 1.0000 | 44,077.90 | 13,223.10 | 30,853.90 | 0.5954 | 18,369.99 | 396,761.96 |
| 2039/40 | 43 | 44,077.90 | 1.0000 | 44,077.90 | 13,223.10 | 30,853.90 | 0.5808 | 17,921.94 | 414,683.90 |
| 2040/41 | 44 | 44,077.90 | 1.0000 | 44,077.90 | 13,223.10 | 30,853.90 | 0.5667 | 17,484.82 | 432,168.72 |
| 2041/42 | 45 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.5529 | 18,654.40 | 450,823.12 |
| 2042/43 | 46 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.5394 | 18,199.42 | 469,022.54 |
| 2043/44 | 47 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.5262 | 17,755.83 | 486,778.37 |
| 2044/45 | 48 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.5134 | 17,322.47 | 504,100.83 |
| 2045/46 | 49 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.5009 | 16,899.97 | 521,000.80 |
| 2046/47 | 50 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.4887 | 16,487.77 | 537,488.27 |
| 2047/48 | 51 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.4767 | 16,085.63 | 553,573.91 |
| 2048/49 | 52 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.4651 | 15,693.30 | 569,267.20 |
| 2049/50 | 53 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.4538 | 15,310.54 | 584,577.74 |
| 2050/51 | 54 | 48,201.00 | 1.0000 | 48,201.00 | 14,460.30 | 33,740.70 | 0.4427 | 14,937.11 | 599,514.85 |
| 2051/52 | 55 | 52,944.00 | 0.6000 | 29,548.84 | 8,864.80 | 20,754.95 | 0.4319 | 8,963.78 | 608,478.63 |
| Total (To Age 55.66) | | | 32.6600 | 1,356,210.84 | 406,062.19 | 952,147.46 | | 608,478.63 | 608,478.63 |
| | | | | | | | | | |
| 2051/52 | 55 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.4319 | 16,006.76 | 615,521.61 |
| 2052/53 | 56 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.4214 | 15,615.35 | 631,137.96 |
| 2053/54 | 57 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.4111 | 15,235.46 | 646,373.42 |
| 2054/55 | 58 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.4011 | 14,863.87 | 661,237.28 |
| 2055/56 | 59 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3913 | 14,501.33 | 675,738.62 |
| 2056/57 | 60 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3817 | 14,147.64 | 689,886.25 |
| 2057/58 | 61 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3724 | 13,802.58 | 703,688.83 |
| 2058/59 | 62 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3633 | 13,465.93 | 717,154.76 |
| 2059/60 | 63 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3545 | 13,137.49 | 730,292.25 |
| 2060/61 | 64 | 52,944.00 | 1.0000 | 52,944.00 | 15,883.20 | 37,060.80 | 0.3459 | 12,817.00 | 743,109.32 |
| 2061/62 | 65 | 53,272.00 | 1.0000 | 53,272.00 | 15,981.60 | 37,290.40 | 0.3374 | 12,581.02 | 755,690.34 |
| 2062/63 | 66 | 53,272.00 | 1.0000 | 53,272.00 | 15,981.60 | 37,290.40 | 0.3292 | 12,275.95 | 767,966.29 |
| Total (To Age 67.00) | | | 44.0000 | 1,956,646.06 | 586,993.86 | 1,370,562.20 | | 767,966.29 | 767,966.29 |

TOTAL LOST EARNING CAPACITY (TO AGE 55.66)     $ 608,478.63

TOTAL LOST EARNING CAPACITY (TO AGE 67.00)     $ 767,966.29

TABLE 2

ESTATE OF ADRIANA HALL
CALCULATION OF HUMAN CAPITAL / EARNING CAPACITY
SCENARIO 2

| Year | Age | Base Income | Year Fraction | Projected Income | Personal Consumption | Lost Income | Present Value Factor | Economic Loss | Cumulative Economic Loss |
|------|-----|-------------|---------------|------------------|----------------------|-------------|----------------------|---------------|--------------------------|
| FUTURE: | | | | | | | | | |
| 2017/18 | 22 | $ - | 0.0000 | $ - | $ - | $ - | 0.9756 | $ - | $ - |
| 2018/19 | 23 | - | 0.5000 | | | | 0.9515 | | |
| 2019/20 | 24 | 36,482.00 | 1.0000 | 36,482.00 | 10,944.60 | 25,537.40 | 0.9286 | 23,714.01 | 23,714.01 |
| 2021/22 | 25 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.9060 | 33,662.14 | 57,376.15 |
| 2022/23 | 26 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.8839 | 32,841.11 | 90,217.26 |
| 2023/24 | 27 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.8623 | 32,040.11 | 122,257.37 |
| 2024/25 | 28 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.8413 | 31,268.64 | 153,516.01 |
| 2025/26 | 29 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.8207 | 30,496.23 | 184,012.24 |
| 2026/27 | 30 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.8007 | 29,752.42 | 213,764.66 |
| 2027/28 | 31 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.7812 | 28,038.75 | 242,751.42 |
| 2028/29 | 32 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.7621 | 28,318.79 | 271,110.20 |
| 2029/30 | 33 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.7436 | 27,628.00 | 298,738.20 |
| 2030/31 | 34 | 53,081.00 | 1.0000 | 53,081.00 | 15,924.30 | 37,156.70 | 0.7254 | 26,954.23 | 325,692.51 |
| 2031/32 | 35 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.7077 | 33,860.22 | 359,552.73 |
| 2032/33 | 36 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6905 | 33,034.36 | 392,587.09 |
| 2033/34 | 37 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6738 | 32,229.84 | 424,816.73 |
| 2034/35 | 38 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6572 | 31,442.58 | 456,259.31 |
| 2035/36 | 39 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6412 | 30,675.68 | 486,933.99 |
| 2036/37 | 40 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6256 | 29,927.50 | 516,861.49 |
| 2037/38 | 41 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.6103 | 29,197.56 | 546,059.05 |
| 2038/39 | 42 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.5954 | 28,485.42 | 574,544.47 |
| 2039/40 | 43 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.5809 | 27,790.66 | 602,335.13 |
| 2040/41 | 44 | 68,348.00 | 1.0000 | 68,348.00 | 20,504.40 | 47,843.60 | 0.5667 | 27,112.84 | 629,447.97 |
| 2041/42 | 45 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.5529 | 27,461.26 | 656,909.23 |
| 2042/43 | 46 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.5394 | 26,791.48 | 683,700.71 |
| 2043/44 | 47 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.5262 | 26,138.03 | 709,838.73 |
| 2044/45 | 48 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.5134 | 25,500.51 | 735,339.24 |
| 2045/46 | 49 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.5009 | 24,878.55 | 760,217.79 |
| 2046/47 | 50 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.4887 | 24,271.76 | 784,489.55 |
| 2047/48 | 51 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.4767 | 23,679.76 | 808,169.31 |
| 2048/49 | 52 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.4651 | 23,102.21 | 831,271.52 |
| 2049/50 | 53 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.4538 | 22,538.74 | 853,810.26 |
| 2050/51 | 54 | 70,957.00 | 1.0000 | 70,957.00 | 21,287.10 | 49,669.90 | 0.4427 | 21,988.91 | 875,799.27 |
| 2051/52 | 55 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.4316 | 22,353.93 | 898,153.20 |
| 2052/53 | 56 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.4214 | 21,816.47 | 919,991.66 |
| 2053/54 | 57 | 73,971.00 | 0.9500 | 73,231.29 | 21,969.39 | 51,261.90 | 0.4111 | 21,073.45 | 941,055.11 |
| Total (To Age 57.99) | | | 33.9500 | 2,181,515.29 | 654,454.59 | 1,537,060.70 | | 941,055.11 | 941,055.11 |
| | | | | | | | | | |
| 2053/54 | 57 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.4111 | 21,286.31 | 941,287.97 |
| 2054/55 | 58 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.4011 | 20,767.13 | 962,038.11 |
| 2055/56 | 59 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3913 | 20,260.82 | 982,296.72 |
| 2056/57 | 60 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3817 | 19,766.45 | 1,002,062.18 |
| 2057/58 | 61 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3724 | 19,284.35 | 1,021,346.52 |
| 2058/59 | 62 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3633 | 18,814.00 | 1,040,160.52 |
| 2059/60 | 63 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3545 | 18,355.12 | 1,058,515.64 |
| 2060/61 | 64 | 73,971.00 | 1.0000 | 73,971.00 | 22,191.30 | 51,779.70 | 0.3458 | 17,907.43 | 1,076,423.07 |
| 2061/62 | 65 | 60,901.00 | 1.0000 | 60,901.00 | 18,270.30 | 42,630.70 | 0.3374 | 14,383.76 | 1,090,806.83 |
| 2062/63 | 66 | 60,901.00 | 1.0000 | 60,901.00 | 18,270.30 | 42,630.70 | 0.3292 | 14,032.94 | 1,104,839.76 |
| Total (To Age 67.00) | | | 43.9500 | $ 2,821,664.00 | $ 846,696.20 | $ 1,975,257.80 | | $ 1,104,839.76 | 1,104,839.76 |

TOTAL LOST EARNING CAPACITY (TO AGE 57.99)    $ 941,055.11

TOTAL LOST EARNING CAPACITY (TO AGE 67.00)    $ 1,104,839.76

**TABLE 3**

**ESTATE OF ADRIANA HALL**
**CALCULATION OF HUMAN CAPITAL / EARNING CAPACITY**
**SCENARIO 3**

| Year | Age | Base Income | Year Fraction | Projected Income | Personal Consumption | Lost Income | Present Value Factor | Economic Loss | Cumulative Economic Loss |
|------|-----|-------------|---------------|------------------|----------------------|-------------|----------------------|---------------|--------------------------|
| FUTURE: | | | | | | | | | |
| 2017/18 | 22 | $ - | 0.0000 | $ - | $ - | $ - | 0.9786 | $ - | $ - |
| 2018/19 | 23 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.9518 | 33,066.93 | 33,066.93 |
| 2019/20 | 24 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.9286 | 32,260.47 | 65,327.40 |
| 2021/22 | 25 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.9060 | 31,473.63 | 96,801.09 |
| 2022/23 | 26 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.8839 | 30,706.88 | 127,507.97 |
| 2023/24 | 27 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.8623 | 29,957.05 | 157,464.12 |
| 2024/25 | 28 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.8413 | 29,226.40 | 186,690.52 |
| 2025/26 | 29 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.8207 | 28,513.68 | 215,204.00 |
| 2026/27 | 30 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.8007 | 27,818.19 | 243,022.19 |
| 2027/28 | 31 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.7812 | 27,139.61 | 270,161.79 |
| 2028/29 | 32 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.7621 | 26,477.67 | 296,639.47 |
| 2029/30 | 33 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.7436 | 25,831.88 | 322,471.34 |
| 2030/31 | 34 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.7254 | 25,201.83 | 347,673.17 |
| 2031/32 | 35 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.7077 | 24,587.15 | 372,260.32 |
| 2032/33 | 36 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6905 | 23,987.48 | 396,247.79 |
| 2033/34 | 37 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6736 | 23,402.40 | 419,650.19 |
| 2034/35 | 38 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6572 | 22,831.61 | 442,481.80 |
| 2035/36 | 39 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6412 | 22,274.74 | 464,756.55 |
| 2036/37 | 40 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6255 | 21,731.46 | 486,488.01 |
| 2037/38 | 41 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.6103 | 21,201.42 | 507,689.43 |
| 2038/39 | 42 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5954 | 20,684.31 | 528,373.74 |
| 2039/40 | 43 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5809 | 20,179.82 | 548,553.56 |
| 2040/41 | 44 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5667 | 19,687.63 | 568,241.19 |
| 2041/42 | 45 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5529 | 19,207.44 | 587,448.63 |
| 2042/43 | 46 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5394 | 18,738.97 | 606,187.60 |
| 2043/44 | 47 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5262 | 18,281.92 | 624,469.52 |
| 2044/45 | 48 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5134 | 17,836.02 | 642,305.54 |
| 2045/46 | 49 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.5009 | 17,401.00 | 659,706.54 |
| 2046/47 | 50 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4887 | 16,976.58 | 676,683.12 |
| 2047/48 | 51 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4767 | 16,562.62 | 693,245.64 |
| 2048/49 | 52 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4651 | 16,158.55 | 709,404.19 |
| 2049/50 | 53 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4538 | 15,764.44 | 725,168.63 |
| 2050/51 | 54 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4427 | 15,379.94 | 740,548.56 |
| 2051/52 | 55 | 49,630.00 | 0.5000 | 27,732.90 | 8,337.54 | 19,464.86 | 0.4319 | 8,402.70 | 748,951.26 |
| **Total (To Age 55.56)** | | | **32.5600** | **1,616,962.90** | **484,786.54** | **1,131,166.36** | | **748,951.26** | **748,951.26** |
| | | | | | | | | | |
| 2051/52 | 55 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4319 | 15,004.52 | 755,553.40 |
| 2052/53 | 56 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4214 | 14,638.85 | 770,192.25 |
| 2053/54 | 57 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4111 | 14,281.81 | 784,474.06 |
| 2054/55 | 58 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.4011 | 13,933.47 | 798,407.53 |
| 2055/56 | 59 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3913 | 13,593.63 | 812,001.16 |
| 2056/57 | 60 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3817 | 13,262.08 | 825,263.24 |
| 2057/58 | 61 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3724 | 12,938.61 | 838,201.85 |
| 2058/59 | 62 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3633 | 12,623.04 | 850,824.89 |
| 2059/60 | 63 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3545 | 12,315.15 | 863,140.04 |
| 2060/61 | 64 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3458 | 12,014.79 | 875,154.83 |
| 2061/62 | 65 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3374 | 11,721.74 | 886,876.58 |
| 2062/63 | 66 | 49,630.00 | 1.0000 | 49,630.00 | 14,889.00 | 34,741.00 | 0.3292 | 11,435.85 | 898,312.42 |
| **Total (To Age 67.00)** | | | **44.0000** | **$ 2,183,720.90** | **$ 655,116.00** | **$ 1,528,604.90** | | **$ 898,312.42** | **898,312.42** |

**TOTAL LOST EARNING CAPACITY (TO AGE 55.56)** $ 748,951.26

**TOTAL LOST EARNING CAPACITY (TO AGE 67.00)** $ 898,312.42

### TABLE 4

### ESTATE OF ADRIANA HALL
### SUMMARY OF ECONOMIC LOSS

|  | Net Cash Value of Life |
|---|---|
| **SCENARIO 1: SOME COLLEGE** | |
| To Age 55.56 | $ 608,478.63 |
| To Age 67.00 | $ 767,966.29 |
| **SCENARIO 2: COLLEGE GRADUATE** | |
| To Age 57.99 | $ 941,055.11 |
| To Age 67.00 | $ 1,104,839.76 |
| **SCENARIO 3: AVERAGE ALL OCCUPATIONS** | |
| To Age 55.56 | $ 748,951.28 |
| To Age 67.00 | $ 898,312.42 |

# EXHIBIT 1

A to Z Index (/bls/topicaz.htm) | FAQs (/bls/faqs.htm) | About BLS (/bls/infohome.htm) |
Contact Us (/bls/contact.htm)   Subscribe to E-mail Updates

Follow Us (https://twitter.com/BLS_gov) | (https://twitter.com/BLS_gov) | What's New (/newsroom/) | Release Calendar (/schedule/news_release/) | Blog (https://blogs.bls.gov/blog/)

Search BLS.gov

| Home (/home.htm) | Subjects (/bls/proghome.htm) | Data Tools (/data/) | Publications (/opub/) | Economic Releases (/bls/newsrels.htm) | Students (/k12/) |
| Beta (https://beta.bls.gov) |

# Occupational Employment Statistics Query System

SHARE ON:   FONT SIZE:

## Occupational Employment Statistics

[For more information or help (/help/def/oes.htm)]

### Multiple occupations for one geographical area

Back to Inputs ()

**Area: National**
**Period: May 2016**

| Occupation (SOC code) | Employment [1] | Employment percent relative standard error [3] | Hourly mean wage | Annual mean wage [2] | Wage percent relative standard error [3] | Hourly 10th percentile wage | Hourly 25th percentile wage | Hourly median wage | Hourly 75th percentile wage | Hourly 90th percentile wage | Annual 10th percentile wage[2] | Annual 25th percentile wage[2] | Annual median wage [2] | Annual 75th percentile wage[2] | Annual 90th percentile wage[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Occupations (000000) | 140400040 | 0.1 | 23.86 | 49630 | 0.1 | 9.27 | 11.60 | 17.81 | 28.92 | 45.45 | 19290 | 24140 | 37040 | 60190 | 94540 |

Footnotes:
(1) Estimates for detailed occupations do not sum to the totals because the totals include occupations not shown separately. Estimates do not include self-employed workers.
(2) Annual wages have been calculated by multiplying the hourly mean wage by 2,080 hours.
(3) The relative standard error (RSE) is a measure of the reliability of a survey statistic. The smaller the relative standard error, the more precise the estimate.

SOC code: Standard Occupational Classification code -- see http://www.bls.gov/soc/home.htm

Data extracted on November 14, 2017

**TOOLS**
Areas at a Glance (/eag/)
Industries at a Glance (/iag/)
Economic Releases (/bls/newsrels.htm)
Databases & Tables (/data/)
Maps (/map/MapToolServlet?survey=la)

**INFO**
What's New (/newsroom/)
Careers @ BLS (/jobs/)
Find It! DOL (http://www.dol.gov/dol/findit.htm)
Join our Mailing Lists (https://subscriptions.bls.gov/accounts/USDOLBLS/subscriber/new)
Linking & Copyright Info (/bls/linksite.htm)

**RESOURCES**
Inspector General (OIG) (http://www.oig.dol.gov)
Budget and Performance (/bls/bls_budget_and_performance.htm)
No Fear Act (/bls/no_fear_act.htm)
USA.gov (http://www.usa.gov/)
Benefits.gov (http://www.benefits.gov/)
Disability.gov (https://www.disability.gov)

**CALCULATORS**
Inflation (/data/inflation_calculator.htm)
Injury And Illness (/iirc/)

**HELP**
Help & Tutorials (/help/)
FAQs (/bls/faqs.htm)
Glossary (/bls/glossary.htm)
About BLS (/bls/infohome.htm)
Contact Us (/bls/contact.htm)

Freedom of Information Act (/bls/blsinfo.htm) | Privacy & Security Statement (/bls/oes.htm) | Disclaimers (/bls/disclaimer.htm) | Customer Survey (/bls/customer_survey.htm) | Important Web Site Notices (/bls/website-policies.htm)

U.S. Bureau of Labor Statistics | Division of Occupational Employment Statistics, PSB Suite 2135, 2 Massachusetts Avenue, NE Washington, DC 20212-0001
www.bls.gov/oes/ (https://www.bls.gov/oes/) | Telephone: 1-202-691-6569 | Contact OES (/oes/oes_forms.htm)

# EXHIBIT 2

**PINC-04. Educational Attainment.—People 18 Years Old and Over, by Total Money Earnings in 2016, Work Experience in 2016, Age, Race, Hispanic Origin, and Sex**

For information on confidentiality protection, sampling error, nonsampling error, and definitions,

see www/f.census.gov/programs-surveys/cps/techdocs/cpsmar17.pdf

Source: U.S. Census Bureau, Current Population Survey, 2017 Annual Social and Economic Supplement.

(Numbers in thousands. People 18 years old and over as of March of the following year. A.O.I.C. stands for alone or in combination)

Female

All Races

Total Work Experience

Number with Earnings

| Age | Total |
|---|---|
| Total | |
| Under 65 years | |
| 18 to 24 years | |
| 25 to 34 years | |
| 25 to 29 years | |
| 30 to 34 years | |
| 35 to 44 years | |
| 35 to 39 years | |
| 40 to 44 years | |
| 45 to 64 years | |
| 45 to 49 years | |
| 50 to 54 years | |
| 55 to 64 years | |
| 55 to 59 years | |
| 60 to 64 years | |
| 65 years and over | |
| 65 to 74 years | |
| 65 to 69 years | |
| 70 to 74 years | |
| 75 years and over | |

Mean earnings

| Age | Total |
|---|---|
| Total | |
| Under 65 years | |
| 18 to 24 years | |
| 25 to 34 years | |
| 25 to 29 years | |
| 30 to 34 years | |
| 35 to 44 years | |
| 35 to 39 years | |
| 40 to 44 years | |
| 45 to 64 years | |
| 45 to 49 years | |
| 50 to 54 years | |
| 55 to 64 years | |
| 55 to 59 years | |
| 60 to 64 years | |
| 65 years and over | |
| 65 to 74 years | |
| 65 to 69 years | |
| 70 to 74 years | |
| 75 years and over | |

Case: 3:16-cv-00248-NBB-JMV Doc #: 117-1 Filed: 02/16/18 14 of 50 PageID #: 2908

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 years and over | 27,840 | (B) | (B) | 22,289 | 23,801 | 21,282 | 30,304 | 28,685 | 37,182 | (B) | (B) |

**Standard Error of Mean**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 281 | 1,839 | 782 | 316 | 422 | [illegible] | [illegible] | [illegible] | 1,335 | 4,315 | 3,255 |
| Under 65 years | 310 | 2,030 | 749 | 313 | 437 | 651 | 624 | 632 | 1,432 | 4,487 | 3,388 |
| 18 to 24 years | 372 | (B) | 812 | 476 | 316 | 556 | 1,585 | 1,877 | 4,810 | (B) | (B) |
| 25 to 34 years | 426 | 1,430 | 769 | 460 | 917 | 782 | 792 | 849 | 1,460 | 5,807 | 6,409 |
| 25 to 29 years | 547 | (B) | 1,059 | 642 | 906 | 983 | 1,082 | 1,327 | 1,753 | 8,091 | 7,084 |
| 30 to 34 years | 686 | 1,750 | 1,178 | 712 | 1,582 | 1,257 | 1,139 | 1,838 | 2,188 | 8,930 | 8,662 |
| 35 to 44 years | 734 | 1,174 | 2,287 | 873 | 1,144 | 1,427 | 1,365 | 1,385 | 2,498 | 9,374 | 6,017 |
| 35 to 39 years | 775 | 1,820 | 3,954 | 746 | 1,421 | 1,391 | 1,482 | 1,742 | 2,353 | 10,032 | 10,110 |
| 40 to 44 years | 1,138 | 1,557 | 1,740 | 880 | 1,905 | 2,384 | 2,084 | 2,387 | 4,325 | 15,869 | 9,480 |
| 45 to 54 years | 705 | 919 | 1,159 | 824 | 1,414 | 958 | 1,436 | 1,613 | 3,613 | 8,018 | 8,398 |
| 45 to 49 years | 913 | 1,021 | 1,805 | 839 | 2,805 | 1,131 | 1,728 | 1,662 | 4,211 | 9,888 | 8,232 |
| 50 to 54 years | 1,127 | 1,599 | 1,263 | 887 | 1,134 | 1,577 | 2,558 | 2,814 | 6,090 | 14,324 | 8,859 |
| 55 to 64 years | 887 | 5,794 | 2,560 | 929 | 1,982 | 2,398 | 1,898 | 2,202 | 3,224 | 13,506 | 10,265 |
| 55 to 59 years | 1,289 | 8,290 | 3,703 | 1,334 | 1,062 | 4,693 | 2,760 | 3,301 | 3,880 | 20,611 | 17,847 |
| 60 to 64 years | 1,237 | 8,508 | 3,545 | 1,170 | 4,244 | 1,481 | 2,477 | 2,720 | 5,304 | 15,840 | 8,881 |
| 65 years and over | 931 | 1,364 | 3,913 | 1,264 | 1,695 | 2,374 | 2,020 | 2,024 | 3,874 | 12,814 | 10,854 |
| 65 to 74 years | 1,084 | 1,424 | 4,585 | 1,416 | 1,929 | 2,810 | 2,344 | 2,228 | 4,593 | (B) | 11,312 |
| 65 to 69 years | 1,318 | (B) | 6,871 | 1,432 | 2,317 | 2,876 | 2,731 | 2,837 | 5,485 | (B) | 13,419 |
| 70 to 74 years | 2,011 | (B) | (B) | 3,089 | 3,802 | 8,622 | 3,862 | 3,979 | 6,545 | (B) | (B) |
| 75 years and over | 1,840 | (B) | (B) | 2,894 | 3,316 | 8,304 | 4,386 | 4,759 | 8,037 | (B) | (B) |

**Worked Full Time, Year Round**

**Number with Earnings**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 48,275 | 740 | 1,519 | 10,887 | 8,314 | 6,055 | 20,776 | 12,395 | 6,028 | 845 | 986 |
| Under 65 years | 46,213 | 691 | 1,429 | 10,301 | 7,958 | 5,831 | 19,996 | [illegible] | 5,770 | 805 | 918 |
| 18 to 24 years | 3,307 | 13 | 131 | 1,005 | 1,000 | 291 | 769 | 763 | 41 | 4 | 10 |
| 25 to 34 years | 11,581 | 83 | 288 | 2,087 | 1,880 | 1,387 | 5,736 | 3,031 | 1,406 | 197 | 230 |
| 25 to 29 years | 5,958 | 19 | 123 | 1,136 | 1,026 | 727 | 2,894 | 2,187 | 585 | 72 | 80 |
| 30 to 34 years | 5,602 | 64 | 165 | 853 | 858 | 660 | 2,841 | 1,747 | 820 | 125 | 150 |
| 35 to 44 years | 10,638 | 187 | 351 | 1,939 | 1,565 | 1,300 | 5,288 | 3,012 | 1,709 | 236 | 249 |
| 35 to 39 years | 5,487 | 72 | 175 | 1,012 | 771 | 647 | 2,811 | 1,595 | 869 | 121 | 127 |
| 40 to 44 years | 5,151 | 115 | 176 | 927 | 795 | 652 | 2,465 | 1,417 | 831 | 115 | 122 |
| 45 to 54 years | 11,637 | 232 | 385 | 2,768 | 1,881 | 1,662 | 4,740 | 2,784 | 1,510 | 205 | 248 |
| 45 to 49 years | 5,757 | 140 | 203 | 1,317 | 876 | 716 | 2,504 | 1,434 | 833 | 105 | 134 |
| 50 to 54 years | 5,879 | 92 | 182 | 1,450 | 983 | 886 | 2,236 | 1,353 | 677 | 100 | 108 |
| 55 to 64 years | 9,070 | 176 | 270 | 2,444 | 1,553 | 1,201 | 3,426 | 2,559 | 1,014 | 183 | 180 |
| 55 to 59 years | 5,473 | 91 | 177 | 1,518 | 916 | 727 | 2,046 | 1,269 | 589 | 107 | 91 |
| 60 to 64 years | 3,597 | 85 | 93 | 927 | 637 | 474 | 1,380 | 881 | 425 | 56 | 99 |
| 65 years and over | 2,063 | 50 | 87 | 586 | 346 | 224 | 780 | 384 | 258 | 40 | 68 |
| 65 to 74 years | 1,736 | 38 | 79 | 470 | 287 | 204 | 640 | 342 | 223 | 33 | 52 |
| 65 to 69 years | 1,270 | 26 | 59 | 332 | 209 | 144 | 505 | 275 | 166 | 24 | 40 |
| 70 to 74 years | 466 | 12 | 20 | 147 | 77 | 60 | 144 | 67 | 57 | 9 | 11 |
| 75 years and over | 327 | 12 | 8 | 117 | 60 | 20 | 111 | 42 | 45 | 7 | 16 |

**Mean earnings**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 53,408 | 28,867 | 28,935 | 34,813 | 42,891 | 45,731 | 71,885 | 63,121 | 79,071 | 116,874 | 102,506 |
| Under 65 years | 53,290 | 29,016 | 28,909 | 35,186 | 42,217 | 45,411 | 71,788 | 63,180 | 79,028 | 116,584 | 102,318 |

# EXHIBIT 3

*Journal of Forensic Economics* 22(2), 2011, pp.165-229

© 2011 by the National Association of Forensic Economics

# The Markov Process Model of Labor Force Activity: Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors

Gary R. Skoog, James E. Ciecka and Kurt V. Krueger[*]

## Abstract

This paper updates the Skoog-Ciecka (2001) worklife tables, which used 1997-1998 data, and the Krueger (2005) worklife tables, which used 1998-2004 data. The present paper uses data generated by the methodology Krueger devised in his 2003 PhD dissertation. We have pooled the data beginning January 2005 and continuing through December 2009, a period of five years, using observations matched a year apart. Thus, we have roughly four times the data in the first of the previous studies, and about that of the second. We chose this period for a variety of reasons, including recency, business cycle and trend considerations. The result is the most current and disaggregated set of worklife tables, along with extended probability calculations and statistical measures available to forensic economists.

## I. Introduction

Worklife expectancy within the Markov model remains the current paradigm employed by forensic economists to calculate time in and out of the labor force resulting from mortality and transitions into and out of activity. Its use is commonly dated to Smith (1982) and the Bureau of Labor Statistics *Bulletin 2135*, which announced the change from the conventional model; but the model goes back much earlier. Two living states, active and inactive, are employed and continue to be used in the worklife tables that are in most common use.

This paper updates the Skoog-Ciecka (2001a and 2001b) worklife tables, which used 1997-1998 data, and the Krueger (2004) worklife tables, which used 1998–2004 data. The present paper estimates probability mass functions introduced by Skoog and Ciecka (2001a and 2002) with data generated by the methodology in Krueger (2003). We have pooled the data beginning January 2005 and continuing through December 2009, a period of five years, using observations matched one year apart. Thus, we have roughly four times the data

---

[*]Gary R. Skoog, Department of Economics, DePaul University, Chicago, and Legal Econometrics, Inc., Glenview, IL; James E. Ciecka, Department of Economics, DePaul University, Chicago; Kurt V. Krueger, Senior Economist, John Ward Economics, Prairie Village, KS. Supplemental data material is available at www.JournalofForensicEconomics.com.

Authors wish to thank Edward Foster for several astute observations that improved this paper. Three referees provided valuable comments that enhanced readability and content. We also are grateful to NAFE session participants at the ASSA meeting in 2011 for their comments. We thank Nancy Eldredge for her excellent work as Production Editor for our paper.

202      JOURNAL OF FORENSIC ECONOMICS

## Table 23
### Characteristics for Initially Active Women with Some College, No Degree

| Age | WLE Mean | Median | Mode | SD | SK | KU | 10% | 25% | 75% | 90% | WLE-B | SE-B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 33.70 | 36.50 | 37.50 | 9.12 | -0.41 | 3.53 | 23.50 | 30.50 | 41.50 | 46.50 | 35.69 | 0.28 |
| 19 | 35.13 | 35.50 | 36.50 | 9.06 | -0.40 | 3.49 | 23.50 | 29.50 | 41.50 | 46.50 | 35.12 | 0.28 |
| 20 | 34.52 | 35.50 | 36.50 | 9.00 | -0.39 | 3.45 | 22.50 | 28.50 | 40.50 | 45.50 | 34.52 | 0.27 |
| 21 | 33.91 | 34.50 | 35.50 | 8.93 | -0.38 | 3.41 | 22.50 | 28.50 | 40.50 | 44.50 | 33.91 | 0.27 |
| 22 | 33.24 | 33.50 | 35.50 | 8.87 | -0.37 | 3.38 | 21.50 | 27.50 | 39.50 | 43.50 | 33.24 | 0.27 |
| 23 | 32.56 | 33.50 | 34.50 | 8.81 | -0.35 | 3.34 | 21.50 | 27.50 | 38.50 | 43.50 | 32.56 | 0.27 |
| 24 | 31.86 | 32.50 | 33.50 | 8.74 | -0.34 | 3.30 | 20.50 | 26.50 | 37.50 | 42.50 | 31.86 | 0.27 |
| 25 | 31.15 | 31.50 | 33.50 | 8.67 | -0.33 | 3.27 | 19.50 | 25.50 | 37.50 | 41.50 | 31.15 | 0.28 |
| 26 | 30.43 | 30.50 | 32.50 | 8.60 | -0.32 | 3.24 | 19.50 | 25.50 | 36.50 | 40.50 | 30.44 | 0.28 |
| 27 | 29.71 | 30.50 | 31.50 | 8.53 | -0.30 | 3.21 | 18.50 | 24.50 | 36.50 | 40.50 | 29.72 | 0.28 |
| 28 | 28.99 | 29.50 | 30.50 | 8.46 | -0.29 | 3.18 | 17.50 | 23.50 | 34.50 | 39.50 | 29.00 | 0.28 |
| 29 | 28.26 | 28.50 | 30.50 | 8.38 | -0.28 | 3.16 | 17.50 | 22.50 | 34.50 | 38.50 | 28.26 | 0.28 |
| 30 | 27.54 | 28.50 | 29.50 | 8.30 | -0.26 | 3.13 | 16.50 | 22.50 | 33.50 | 37.50 | 27.55 | 0.28 |
| 31 | 26.83 | 27.50 | 28.50 | 8.22 | -0.25 | 3.11 | 16.50 | 21.50 | 32.50 | 36.50 | 26.84 | 0.27 |
| 32 | 26.13 | 26.50 | 27.50 | 8.13 | -0.24 | 3.09 | 15.50 | 20.50 | 31.50 | 36.50 | 26.12 | 0.37 |
| 33 | 25.42 | 25.50 | 27.50 | 8.04 | -0.22 | 3.07 | 14.50 | 20.50 | 30.50 | 35.50 | 25.41 | 0.26 |
| 34 | 24.71 | 25.50 | 26.50 | 7.94 | -0.21 | 3.06 | 14.50 | 19.50 | 30.50 | 34.50 | 24.70 | 0.26 |
| 35 | 24.00 | 24.50 | 25.50 | 7.84 | -0.19 | 3.04 | 13.50 | 18.50 | 29.50 | 33.50 | 24.00 | 0.26 |
| 36 | 23.28 | 23.50 | 24.50 | 7.73 | -0.17 | 3.02 | 13.50 | 18.50 | 28.50 | 32.50 | 23.28 | 0.26 |
| 37 | 22.55 | 22.50 | 24.50 | 7.63 | -0.15 | 3.00 | 12.50 | 17.50 | 27.50 | 31.50 | 22.55 | 0.26 |
| 38 | 21.80 | 22.50 | 23.50 | 7.53 | -0.13 | 2.98 | 11.50 | 16.50 | 26.50 | 31.50 | 21.80 | 0.25 |
| 39 | 21.04 | 21.50 | 22.50 | 7.42 | -0.10 | 2.96 | 11.50 | 16.50 | 25.50 | 30.50 | 21.04 | 0.26 |
| 40 | 20.28 | 20.50 | 22.50 | 7.32 | -0.08 | 2.95 | 10.50 | 15.50 | 25.50 | 29.50 | 20.28 | 0.26 |
| 41 | 19.53 | 19.50 | 21.50 | 7.21 | -0.06 | 2.93 | 9.50 | 14.50 | 24.50 | 28.50 | 19.53 | 0.25 |
| 42 | 18.78 | 19.50 | 20.50 | 7.10 | -0.02 | 2.92 | 9.50 | 14.50 | 23.50 | 27.50 | 18.78 | 0.25 |
| 43 | 18.03 | 18.50 | 19.50 | 6.98 | 0.01 | 2.91 | 8.50 | 13.50 | 22.50 | 26.50 | 18.04 | 0.25 |
| 44 | 17.29 | 17.50 | 18.50 | 6.86 | 0.04 | 2.91 | 8.50 | 12.50 | 21.50 | 25.50 | 17.29 | 0.25 |
| 45 | 16.55 | 16.50 | 17.50 | 6.74 | 0.07 | 2.90 | 7.50 | 11.50 | 21.50 | 25.50 | 16.55 | 0.24 |
| 46 | 15.82 | 15.50 | 16.50 | 6.61 | 0.11 | 2.90 | 7.50 | 11.50 | 20.50 | 24.50 | 15.81 | 0.24 |
| 47 | 15.09 | 15.50 | 15.50 | 6.48 | 0.15 | 2.91 | 6.50 | 10.50 | 19.50 | 23.50 | 15.09 | 0.23 |
| 48 | 14.37 | 14.50 | 15.50 | 6.35 | 0.19 | 2.93 | 5.50 | 9.50 | 18.50 | 22.50 | 14.37 | 0.24 |
| 49 | 13.65 | 13.50 | 14.50 | 6.21 | 0.23 | 2.94 | 5.50 | 9.50 | 17.50 | 21.50 | 13.65 | 0.23 |
| 50 | 12.96 | 12.50 | 13.50 | 6.07 | 0.28 | 2.97 | 4.50 | 8.50 | 16.50 | 20.50 | 12.95 | 0.24 |
| 51 | 12.28 | 12.50 | 12.50 | 5.92 | 0.33 | 3.01 | 4.50 | 8.50 | 16.50 | 19.50 | 12.27 | 0.24 |
| 52 | 11.60 | 11.50 | 11.50 | 5.76 | 0.38 | 3.05 | 4.50 | 7.50 | 15.50 | 19.50 | 11.59 | 0.23 |
| 53 | 10.95 | 10.50 | 10.50 | 5.60 | 0.44 | 3.11 | 3.50 | 6.50 | 14.50 | 18.50 | 10.93 | 0.24 |
| 54 | 10.31 | 9.50 | 9.50 | 5.44 | 0.50 | 3.18 | 3.50 | 6.50 | 13.50 | 17.50 | 10.29 | 0.23 |
| 55 | 9.68 | 9.50 | 8.50 | 5.28 | 0.56 | 3.26 | 3.50 | 5.50 | 12.50 | 16.50 | 9.67 | 0.22 |
| 56 | 9.08 | 8.50 | 7.50 | 5.11 | 0.64 | 3.36 | 2.50 | 5.50 | 12.50 | 15.50 | 9.06 | 0.21 |
| 57 | 8.47 | 7.50 | 6.50 | 4.95 | 0.71 | 3.47 | 2.50 | 4.50 | 11.50 | 15.50 | 8.46 | 0.21 |
| 58 | 7.88 | 7.50 | 6.50 | 4.80 | 0.78 | 3.58 | 2.50 | 4.50 | 10.50 | 14.50 | 7.87 | 0.21 |
| 59 | 7.31 | 6.50 | 5.50 | 4.65 | 0.85 | 3.70 | 1.50 | 3.50 | 10.50 | 13.50 | 7.30 | 0.21 |
| 60 | 6.77 | 6.50 | 4.50 | 4.50 | 0.93 | 3.84 | 1.50 | 3.50 | 9.50 | 12.50 | 6.77 | 0.23 |
| 61 | 6.27 | 5.50 | 3.50 | 4.36 | 1.00 | 3.98 | 1.50 | 2.50 | 9.50 | 12.50 | 6.26 | 0.22 |
| 62 | 5.81 | 4.50 | 2.50 | 4.23 | 1.06 | 4.11 | 1.50 | 2.50 | 8.50 | 11.50 | 5.80 | 0.23 |
| 63 | 5.42 | 4.50 | 2.50 | 4.09 | 1.12 | 4.24 | 0.50 | 2.50 | 7.50 | 11.50 | 5.40 | 0.24 |
| 64 | 5.09 | 4.50 | 1.50 | 3.96 | 1.17 | 4.35 | 0.50 | 2.50 | 7.50 | 10.50 | 5.08 | 0.26 |
| 65 | 4.81 | 3.50 | 0.50 | 3.84 | 1.21 | 4.45 | 0.50 | 1.50 | 6.50 | 10.50 | 4.80 | 0.25 |
| 66 | 4.56 | 3.50 | 0.50 | 3.73 | 1.25 | 4.51 | 0.50 | 1.50 | 6.50 | 9.50 | 4.53 | 0.26 |
| 67 | 4.34 | 3.50 | 0.50 | 3.62 | 1.29 | 4.54 | 0.50 | 1.50 | 6.50 | 9.50 | 4.30 | 0.28 |
| 68 | 4.16 | 3.50 | 0.50 | 3.51 | 1.29 | 4.62 | 0.50 | 1.50 | 5.50 | 9.50 | 4.12 | 0.29 |
| 69 | 4.01 | 3.50 | 0.50 | 3.41 | 1.30 | 4.47 | 0.50 | 1.50 | 5.50 | 8.50 | 3.96 | 0.30 |
| 70 | 3.83 | 2.50 | 0.50 | 3.31 | 1.29 | 4.35 | 0.50 | 1.50 | 5.50 | 8.50 | 3.79 | 0.32 |
| 71 | 3.68 | 2.50 | 0.50 | 3.23 | 1.26 | 4.15 | 0.50 | 1.50 | 5.50 | 8.50 | 3.62 | 0.34 |
| 72 | 3.61 | 2.50 | 0.50 | 3.14 | 1.19 | 3.88 | 0.50 | 1.50 | 5.50 | 8.50 | 3.54 | 0.36 |
| 73 | 3.54 | 2.50 | 0.50 | 3.04 | 1.11 | 3.60 | 0.50 | 1.50 | 5.50 | 8.50 | 3.48 | 0.40 |
| 74 | 3.46 | 2.50 | 0.50 | 2.91 | 1.02 | 3.34 | 0.50 | 1.50 | 5.50 | 7.50 | 3.42 | 0.40 |
| 75 | 3.40 | 2.50 | 0.50 | 2.77 | 0.93 | 3.12 | 0.50 | 1.50 | 5.50 | 7.50 | 3.31 | 0.41 |

204                    JOURNAL OF FORENSIC ECONOMICS

### Table 25
### Characteristics for Initially Active Women with Bachelor's Degree

| Age | WLE Mean | Median | Mode | SD | SK | KU | 10% | 25% | 75% | 90% | WLE-B | SE-B |
|-----|------|--------|------|------|------|------|------|------|------|------|-------|------|
| 20 | 36.90 | 37.50 | 39.50 | 9.09 | -0.53 | 3.75 | 25.50 | 31.50 | 43.50 | 47.50 | 36.91 | 0.42 |
| 21 | 36.39 | 37.50 | 38.50 | 9.00 | -0.52 | 3.71 | 24.50 | 31.50 | 42.50 | 47.50 | 36.38 | 0.34 |
| 22 | 35.64 | 36.50 | 37.50 | 8.93 | -0.51 | 3.66 | 24.50 | 30.50 | 41.50 | 46.50 | 35.64 | 0.33 |
| 23 | 34.83 | 35.50 | 36.50 | 8.87 | -0.49 | 3.61 | 23.50 | 29.50 | 40.50 | 45.50 | 34.82 | 0.33 |
| 24 | 33.99 | 34.50 | 36.50 | 8.81 | -0.47 | 3.56 | 22.50 | 28.50 | 39.50 | 44.50 | 33.98 | 0.33 |
| 25 | 33.20 | 33.50 | 35.50 | 8.75 | -0.46 | 3.51 | 21.50 | 27.50 | 39.50 | 43.50 | 33.18 | 0.33 |
| 26 | 32.41 | 33.50 | 34.50 | 8.67 | -0.44 | 3.48 | 21.50 | 27.50 | 38.50 | 42.50 | 32.40 | 0.32 |
| 27 | 31.63 | 32.50 | 33.50 | 8.60 | -0.43 | 3.44 | 20.50 | 26.50 | 37.50 | 41.50 | 31.61 | 0.32 |
| 28 | 30.85 | 31.50 | 32.50 | 8.52 | -0.42 | 3.41 | 19.50 | 25.50 | 36.50 | 40.50 | 30.83 | 0.32 |
| 29 | 30.08 | 30.50 | 31.50 | 8.43 | -0.40 | 3.38 | 19.50 | 25.50 | 35.50 | 40.50 | 30.06 | 0.31 |
| 30 | 29.31 | 29.50 | 31.50 | 8.34 | -0.39 | 3.35 | 18.50 | 24.50 | 34.50 | 39.50 | 29.30 | 0.30 |
| 31 | 28.55 | 29.50 | 30.50 | 8.25 | -0.37 | 3.33 | 17.50 | 23.50 | 34.50 | 38.50 | 28.54 | 0.30 |
| 32 | 27.79 | 28.50 | 29.50 | 8.15 | -0.36 | 3.31 | 17.50 | 22.50 | 33.50 | 37.50 | 27.79 | 0.30 |
| 33 | 27.04 | 27.50 | 29.50 | 8.05 | -0.34 | 3.28 | 16.50 | 22.50 | 32.50 | 36.50 | 27.04 | 0.30 |
| 34 | 26.29 | 26.50 | 28.50 | 7.95 | -0.32 | 3.26 | 15.50 | 21.50 | 31.50 | 35.50 | 26.29 | 0.30 |
| 35 | 25.55 | 26.50 | 27.50 | 7.85 | -0.30 | 3.24 | 15.50 | 20.50 | 30.50 | 35.50 | 25.54 | 0.29 |
| 36 | 24.80 | 25.50 | 26.50 | 7.74 | -0.28 | 3.22 | 14.50 | 20.50 | 29.50 | 34.50 | 24.79 | 0.29 |
| 37 | 24.05 | 24.50 | 25.50 | 7.63 | -0.26 | 3.20 | 14.50 | 19.50 | 29.50 | 33.50 | 24.05 | 0.29 |
| 38 | 23.30 | 23.50 | 24.50 | 7.52 | -0.24 | 3.18 | 13.50 | 18.50 | 28.50 | 32.50 | 23.30 | 0.28 |
| 39 | 22.54 | 22.50 | 23.50 | 7.40 | -0.21 | 3.16 | 12.50 | 17.50 | 27.50 | 31.50 | 22.55 | 0.29 |
| 40 | 21.78 | 22.50 | 22.50 | 7.29 | -0.18 | 3.14 | 12.50 | 17.50 | 26.50 | 30.50 | 21.78 | 0.29 |
| 41 | 21.02 | 21.50 | 21.50 | 7.17 | -0.15 | 3.13 | 11.50 | 16.50 | 25.50 | 29.50 | 21.01 | 0.29 |
| 42 | 20.25 | 20.50 | 20.50 | 7.06 | -0.12 | 3.09 | 11.50 | 15.50 | 24.50 | 28.50 | 20.24 | 0.28 |
| 43 | 19.47 | 19.50 | 19.50 | 6.94 | -0.08 | 3.07 | 10.50 | 15.50 | 24.50 | 28.50 | 19.47 | 0.28 |
| 44 | 18.69 | 18.50 | 18.50 | 6.82 | -0.05 | 3.05 | 9.50 | 14.50 | 23.50 | 27.50 | 18.69 | 0.28 |
| 45 | 17.92 | 18.50 | 18.50 | 6.69 | 0.00 | 3.04 | 9.50 | 13.50 | 22.50 | 26.50 | 17.92 | 0.27 |
| 46 | 17.14 | 17.50 | 17.50 | 6.57 | 0.04 | 3.02 | 8.50 | 12.50 | 21.50 | 25.50 | 17.14 | 0.28 |
| 47 | 16.35 | 16.50 | 16.50 | 6.45 | 0.08 | 3.01 | 7.50 | 12.50 | 20.50 | 24.50 | 16.35 | 0.28 |
| 48 | 15.58 | 15.50 | 15.50 | 6.32 | 0.13 | 3.00 | 7.50 | 11.50 | 19.50 | 23.50 | 15.58 | 0.28 |
| 49 | 14.79 | 14.50 | 14.50 | 6.20 | 0.18 | 3.00 | 6.50 | 10.50 | 18.50 | 22.50 | 14.79 | 0.28 |
| 50 | 14.02 | 13.50 | 13.50 | 6.07 | 0.23 | 3.01 | 6.50 | 9.50 | 17.50 | 21.50 | 14.01 | 0.28 |
| 51 | 13.25 | 13.50 | 12.50 | 5.95 | 0.28 | 3.03 | 5.50 | 9.50 | 17.50 | 20.50 | 13.24 | 0.28 |
| 52 | 12.48 | 12.50 | 11.50 | 5.82 | 0.33 | 3.04 | 5.50 | 8.50 | 16.50 | 19.50 | 12.47 | 0.28 |
| 53 | 11.74 | 11.50 | 10.50 | 5.69 | 0.39 | 3.07 | 4.50 | 7.50 | 15.50 | 19.50 | 11.73 | 0.27 |
| 54 | 11.01 | 10.50 | 9.50 | 5.55 | 0.45 | 3.11 | 5.50 | 6.50 | 14.50 | 18.50 | 11.00 | 0.27 |
| 55 | 10.31 | 9.50 | 8.50 | 5.41 | 0.51 | 3.17 | 3.50 | 6.50 | 13.50 | 17.50 | 10.29 | 0.27 |
| 56 | 9.63 | 9.50 | 9.50 | 5.26 | 0.57 | 3.24 | 3.50 | 5.50 | 12.50 | 16.50 | 9.61 | 0.27 |
| 57 | 8.96 | 8.50 | 8.50 | 5.11 | 0.63 | 3.32 | 2.50 | 5.50 | 12.50 | 15.50 | 8.96 | 0.27 |
| 58 | 8.37 | 7.50 | 7.50 | 4.98 | 0.70 | 3.42 | 2.50 | 4.50 | 11.50 | 14.50 | 8.35 | 0.27 |
| 59 | 7.78 | 7.50 | 6.50 | 4.80 | 0.76 | 3.53 | 1.50 | 4.50 | 10.50 | 14.50 | 7.75 | 0.26 |
| 60 | 7.24 | 6.50 | 5.50 | 4.65 | 0.83 | 3.66 | 1.50 | 3.50 | 10.50 | 13.50 | 7.22 | 0.27 |
| 61 | 6.73 | 6.50 | 4.50 | 4.50 | 0.90 | 3.80 | 1.50 | 3.50 | 9.50 | 12.50 | 6.73 | 0.26 |
| 62 | 6.26 | 5.50 | 3.50 | 4.35 | 0.97 | 3.95 | 1.50 | 2.50 | 8.50 | 12.50 | 6.25 | 0.29 |
| 63 | 5.85 | 5.50 | 2.50 | 4.19 | 1.04 | 4.11 | 1.50 | 2.50 | 8.50 | 11.50 | 5.84 | 0.33 |
| 64 | 5.46 | 4.50 | 2.50 | 4.05 | 1.11 | 4.27 | 0.50 | 2.50 | 7.50 | 10.50 | 5.46 | 0.34 |
| 65 | 5.09 | 4.50 | 1.50 | 3.91 | 1.18 | 4.42 | 0.50 | 2.50 | 7.50 | 10.50 | 5.10 | 0.33 |
| 66 | 4.78 | 3.50 | 0.50 | 3.78 | 1.24 | 4.55 | 0.50 | 1.50 | 6.50 | 9.50 | 4.77 | 0.35 |
| 67 | 4.50 | 3.50 | 0.50 | 3.66 | 1.29 | 4.66 | 0.50 | 1.50 | 6.50 | 9.50 | 4.48 | 0.34 |
| 68 | 4.25 | 3.50 | 0.50 | 3.56 | 1.34 | 4.71 | 0.50 | 1.50 | 5.50 | 9.50 | 4.30 | 0.37 |
| 69 | 4.03 | 3.50 | 0.50 | 3.46 | 1.37 | 4.69 | 0.50 | 1.50 | 5.50 | 8.50 | 3.97 | 0.39 |
| 70 | 3.82 | 2.50 | 0.50 | 3.38 | 1.37 | 4.56 | 0.50 | 1.50 | 5.50 | 8.50 | 3.79 | 0.44 |
| 71 | 3.69 | 2.50 | 0.50 | 3.32 | 1.33 | 4.32 | 0.50 | 1.50 | 5.50 | 8.50 | 3.67 | 0.48 |
| 72 | 3.62 | 2.50 | 0.50 | 3.26 | 1.28 | 3.98 | 0.50 | 1.50 | 5.50 | 8.50 | 3.56 | 0.49 |
| 73 | 3.55 | 2.50 | 0.50 | 3.19 | 1.15 | 3.60 | 0.50 | 1.50 | 5.50 | 8.50 | 3.52 | 0.48 |
| 74 | 3.59 | 2.50 | 0.50 | 3.09 | 1.01 | 3.22 | 0.50 | 1.50 | 5.50 | 8.50 | 3.49 | 0.53 |
| 75 | 3.60 | 2.50 | 0.50 | 2.95 | 0.88 | 2.93 | 0.50 | 1.50 | 5.50 | 8.50 | 3.47 | 0.52 |

# EXHIBIT 4

# RALPH D. SCOTT, JR., Ph.D.

## 6 RICHLAND HILLS COVE
## CONWAY, ARKANSAS 72034
## (501) 327-5826

Professor of Economics
Department of Economics and Business
Hendrix College
Conway, Arkansas 72032
(501) 450-1306 (voice and fax)

President
Economic and Financial
Consulting Group, Inc.
Conway, Arkansas 72034

## EDUCATION

Ph.D., Tulane University School of Economics, New Orleans, Louisiana (1983)

B.A., Hendrix College, Conway, Arkansas (1973)
Major in Economics and Business

## ECONOMIC BACKGROUND

Primary Area of Interest: Macroeconomics, Monetary Theory

Field Examinations: Taken and passed in Microeconomics, Macroeconomics, Mathematical Economics, Statistics, International Economics, Monetary Theory and Econometrics

Dissertation Title: *Rational Expectations, Aggregate Supply and Fiscal Policy*

In my dissertation, I integrated fiscal parameters into the Lucas-Rapping theory of labor supply to obtain a theory of aggregate supply in which the effectiveness of fiscal policy could be analyzed. In addition I developed and estimated an empirical model for the aggregate economy incorporating developments in expectational theory into supply and demand side relationships to analyze the effectiveness of fiscal policy within a broader context.

## TEACHING EXPERIENCE

Professor of Economics (tenured), Hendrix College, Conway, Arkansas 1979 to present

Instructor, Tulane University, New Orleans, Louisiana, Summer 1978-Spring 1979

Instructor, St. Mary's Dominican College, New Orleans, Louisiana, Fall 1977-Summer 1978

Current Teaching Responsibilities: I teach several sections of introductory level Microeconomics and Macroeconomics as well as upper level theory courses in Microeconomics, Macroeconomics, Money Banking and Credit and International Economics. I have also taught courses and directed independent study projects in Mathematical Economics, Finance, Monetary Theory, and Investment Analysis.

## CONSULTING EXPERIENCE

Consultation in economic and financial matters is conducted through the Economic and Financial Consulting Group, Inc., of which I am a principal. Over the past 20 years, I have developed extensive experience in personal injury and wrongful death lawsuits. I have been called on by defense as well as plaintiff attorneys in this regard and have been qualified as an expert witness in Federal, State and Local Courts in Arkansas and adjacent states.

Additional consulting expertise entails business and franchise evaluations. My qualifications also extend to statistical and econometric analysis, as well as financial analysis.

List of deposition and courtroom testimony, client list and professional references available upon request.

## SEMINARS AND PUBLICATIONS

*Evaluation of Damages in Personal Injury Lawsuits*, presented in conjunction with the Professional Education Systems, Inc.'s seminar and subsequent publication: *How to Evaluate and Settle Personal Injury Claims in Arkansas*, November 1989.

*The Role of the Economist in Personal Injury Lawsuits*, seminar presented to the Pulaski County Bar Association, Little Rock, Arkansas, October 1989.

Presentation to CLE seminar on recent developments in the evaluation of economic loss in personal injury lawsuits. Little Rock, Arkansas, April 1999.

**PERSONAL**

Married to Robin M. Scott and father of Ralph D. Scott, III and Kathryn
Elise Scott.

# EXHIBIT 5

| STYLE | ATTORNEY | FED/STATE | LOCATION | DATE | CASE NUMBER | COUNTY | STATE |
|---|---|---|---|---|---|---|---|
| Estate [Karen Reid] (Medical Malpractice) / Kristian Parks Personal Injury | Melody Piezza / Daniel Denney / Will Wyatt (Dep.) / Nathan Wolf | State Court / State Court | Monticello, AR / Memphis, TN | 1/26/2011 / 2/10/2011 | CV-2007-27209 | Drew | AR |
| Terri Lynn Smith v. UP | George Joel Malison (Dep. 3/25/2011) | State Court | Chickasha, OK | 4/21/2011 | CJ2009-724 | Grady | OK |
| Estate of Luke Maye Smith | Hugh Clary / Nathan Cherry / Ralph Cherry / Jim Hamer | State Court / Federal Court / Federal Court / State Court | Little Rock, AR / Hot Springs, AR / Hot Springs, AR / Conway, AR | 2/9/2011 / 2/17/2011 / 1/12/2012 / 2/26/2011 | CY2010-177 / 60-CV-9045 / 60-CV-9045 / CV 2005-306-111 | Garza / Windsom District / Windsom District / Colland | AR / AR / AR / AR |
| Stansberry v FTS Transportation Services / Fred McCloud (Med. Malpractice) | Pat Maloney (Dep.) / Todd Ross / Randy Black | State Court / State Court | Dyersburg, TN / Fort Smith, AR | 3/22/2011 / 3/17/2011 | CY2009-479 Div. 5 | Sebastian | TN |
| Estate of Nancy Lynn Jackson / Sherman v. Montomura | Roger Fitzgibbon (Dep.) / Stephen Clark / Adam Webb (Dep.) | State Court (Putnam Co) | Conway, AR | 3/20/2011 | CV-2007-13711-2 | Pulaski | AR |
| Estate of Jennifer Chandler v. Rex Lochel | Fred Ford / Bobby Dalton / Joel Johnson (Dep.) | State Court / Putnam Court | Fayetteville, AR / Conway, AR | 4/4/2011 / 5/29/2011 | CV-2010-10-3069 | Windsom District | AR |
| Kathy Forte Personal Injury / Stryhevant v. Arkansas Methodist RR | Thomas Greer / Ray Abram (Dep.) / Robert Crothers | State Court (Memphis, TN) / State Court | Conway, AR / Little Rock, AR | 4/5/2011 / 4/29/2011 | CT-4664460-05 / 4-10CV125584 | Shelby / Eastern District | TN / AR |
| Wendy Sue Patine (Personal Injury) | Mark Minyram (Dep.) / Kenneth Johnson | State Court (AO-7) / State Court | Conway, AR / Little Rock, AR | 1/25/2011 / 5/11/2011 | CT-452705-00 / 0091-CV10742 | Shelby / Greene | TN / MO |
| Clyde Sparks v. LR Western RR | Martin Taylor / Robert Weber (Dep.) / Lamar Pharr | State Court | Little Rock, AR | 5/12/2011 | CY-61-1669 | Sebastian | AR |
| Smith v. BNSF RR | David Glover (Dep.) / Chris Davis / John Clyde / Donny Fishsugh / John Herren (Dep.) | State Court / State Court / State Court | Bentville, AR / Little Rock, AR / North LR, AR | 6/16/2011 / 5/24/2011 / 5/20/2011 | CY05-9799 / CY 2005-57-9 | Pulaski / Dallas | AR / AR |
| Teresa Santoro Personal Injury | Gary Weston / Ed Lowther (Dep.) / Craig Cook, Pam Matcoll | State Court | Little Rock, AR | 6/13/2011 | CT-462705-00 | Shelby | AR |
| Nash Hammacher v. St. Edward Mercy Medical Center | Leslie Chisom | Federal Court | Memphis, TN | 6/17/2011 | | Greene | AR |
| Donna Bailey Gray Personal Injury / APG v. Conley | Hershel Rosenberg / Brandon Brown (Dep.) / Nick Thompson | Federal Court | Memphis, TN | 6/22/2011 / 6/24/2011 | CT-000072-99 Div. III / 09-3772 SHH dtv | West, Dist., West, Div. | TN |
| Estate of Shequondran Cox (Med. Malpractice) | Nabyan Pryor (Dep.) / Paul Kiser / Liane Price | State Court / State Court / Federal Court | Dontholville, AR / Marshall, TX / Little Rock, AR | 7/9/2011 / 7/8/2011 / 6/24/2011 | 06475 / 2.08-CV-0097-TJW-CE / CV 2009-132 | Yell / Eastern District / Phillips | AR / TX / AR |
| Pyron et al. v. | David Hodges / Allan H. James, II (Dep.) | State Court | Oklahoma | 7/21/2011 | CV 10541 | Pulaski | AR |
| Estate of Trent Lee Keith | Cliff Pope / Charles Schlensberger (Dep.) | State Court | Oklahoma | 6/1/2011 | CJ-2007-693 | Carradine | OK |
| Estate of Kendrick Darks v. Tipton Co., TN | Wayne Mills | State Court | Conway, AR | 6/22/2011 | | | AR |
| Ray Hofman Personal Injury | John Albert (Dep.) / Mark Alford / Tommy Bartole (Dep.) | State Court | Memphis, TN | 6/30/2011 | | | TN |
| Estate of Rita Couch v. Rose Drug / Adams v. Piggotte Pride / Joe Soucins Premises Liability | Pat Kelly / Bodie Gonzalez (Dep.) / Chris Jewett, Vany Wilson / James Hamler | Federal Court (Shelby) / Federal Court (Garmay) / State Court | Little Rock, AR / Texahana, AR / Texahana, AR | 6/8/2011 / 6/10/2011 / 6/16/2011 | | Little Rock, AR / Texahana, AR / Texahana, AR | AR |
| Holman v. Entergy | Brandon Lacy / Richard Smith (Dep.) | State Court | Little Rock, AR | 6/24/2011 | | Pulaski | AR |
| Donna K. Hale-Burns Personal Injury | Steven L. Owen / Pattie Cornett | State Court | Oklahoma City, OK | 6/25/2011 | CJ-2008-16 | Pulaski | AR |
| Estate of Lyle Scott Wilson | Kenneth Peterson (Dep.) | State Court | North LR, AR | 6/24/2011 | | | OK |
| Nathaniel Finley Personal Injury | Lucas Rowan / Allan Wodele (Dep.) / Shelby Ames, Aaron Martin | State Court | Little Rock, AR | 6/30/2011 | CV-09-623 | Sebastian | AR |
| Estate of Marilyn Forks / Danny Rolison v. Forth Railroad of TN / Kimberly Hamlin Personal Injury | Lesile Chism / Maggie Connor (Dep.) | State Court (Putnam) Co. / State Court | Little Rock, AR / Memphis, TN | 6/29/2011 / 6/30/2011 | CV 2007 12711 2 | Pulaski | AR |
| David Marsh Lamb Personal Injury | Terry Sanger / Mike Stegner (dep.) | State Court | Little Rock, AR | 9/14/2011 | 2000891 | Pulaski | AR |
| Reichard L. Hopper v. BNSF | Paul Blannell / David Jones (Dep.) | State Court | Conway, AR | 9/6/2011 | | Pulaski | AR |

| Case | Deponent(s) | Court | Location | Date | Case No. | Division | State |
|---|---|---|---|---|---|---|---|
| Estate of Lauro Gómez | David Mooney; Scott Anderson (Dep.) | State Court | Oklahoma City, OK | 6/7/2011 | CJ-2008-468 | Canadian | OK |
| Estate of Alfred Duhratzer; St. John's Mercy Health Sys. | Duane Catlow (Dep.) | State Court | St. Louis, MO | 6/13/2011 | 09AB-CC00137 | Franklin | MO |
| Estate of James VanLeer v. St. John's Mercy Health Sys. | Olivia Weldon (Dep.) | State Court | St. Louis, MO | 6/13/2011 | 09AB-CC00191 | Franklin | MO |
| Telco Investments a. Al. v. James Illuskamillo, et al | Bert Brockel; Jim Petter; Barry Achaten; Bender | State Court | Little Rock, AR | 6/14/2011 | CV 2009-5614-2 | Pulaski | AR |
| Greg Sheppard Personal Injury | Jimmy Porter | Federal Court | Fayetteville (Harrison) | 9/20/2011 | CV-2010-10-Selia | Western District | AR |
| Estate of Dorothy A. Tucker and Justin Tindry | Michael Taylor (Dep.) | State Court | Little Rock, AR | 9/26/2011 | CV 2007-21-1 | Monroe | AR |
| Dave Roberts v. Main A. Bingham | Terry Dugger; Audrey Roston; Angie Davis (Dep.) | State Court | Little Rock, AR; Searcy, AR; Memphis, TN | 10/6/2011; 10/7/2011; 10/21/2011 | CV 2009-6667; CV-2010-0052-3; E Drv-469-F-A | Pulaski; White; Northern Dist. | AR; AR; MS |
| Phillip Roberts Personal Injury | Michael Coney; Richard Burgey, Jr. Dep | State Court | Conway, AR | 11/4/2011 | | | TH |
| Nancy Muller (Estate of Thomas Termell v. Richard Jordan, MD | Bill Webb | State Court | Conway, AR | 11/7/2011 | CT-00-1527-08 | 13th District Memphis Shelby Co. | TH |
| Selma (Estate v. St. Luke's Episcopal-Presbyterian Hospitals | Chris Martens (Dep.) | State Court | Conway, AR | 11/9/2012 | 09SL-CC00913 | St. Louis Co. | MO |
| Anthony Vairez v. Union Pacific Railroad | Maureen Brynn (Dep.) | State Court | Fort Smith, AR | 10/18/2011 | 11-003-JAP | 16th Circuit Court of Appeals #11 20th Eastern District | AR |
| Alsatia Richardson (Estate of Beauty Chaney) v. Henview, Inc. | Jeffery J Reiss (Dep.); Todd Jones | Federal Court | Little Rock, AR | 11/21/2011 | 1:10-CV-00042 | Northern District | AR |
| Diana Mitchell-Tamer v. Jeffrey K. Evens, M D. | Lonnie Kelly; Buddy Stice | State Court; State Court | Fort Smith, AR; Little rock, AR | 12/7/2011; 12/9/2011 | CV 09-833; CR2010-033-1 | Extension Co; Garland Co; | AR; AR |
| John Daniel v David Houston Webb | Sarah Mumm | State Court | | | | | |
| Estate of Nancy Washington | Robert Ostrander (Dep.) | State Court | Little Rock, AR | 12/23/2012 | | Dardenelle, AR | AR |
| Woosuite v. Pannhonp Mann | Greg James (Dep.) | State Court | Little Rock, AR | 12/22/2012 | | | AR |
| Richard Bonner v. Naples | Doug Paxton (Dep.) | State Court | Conway, AR | 1/6/2012 | CT-00-1527-08 | Fort Smith, AR | AR |
| David Maronchi v. Foncast Insurance Company, Inc | Phil Mulligan; George Mullinax | State Court | Conway, AR | 1/12/2012 | | Education Co; Northern District | OK |
| Estate of John Frost | Shane Singleton (Dep.) | Federal Court | Little Rock, AR | 1/19/2012 | 4:00CV001824 GITE | OK Eastern District | AR |
| Dana Phillips v. Northport Health Services of Arkansas | Andy Voss (Dep.); Adam Boynd | Federal Court | Fort Smith, AR | 1/9/2012 | 2:11-CV-2053-PKH | Western District AR | AR |
| Harold Hite | Monte Moore; Don Taylor (Dep.); Rob Peral | Federal Court | Conway, AR | 1/26/2012 | | | AR |
| John L. Masters, Jr. | | | | 1/14/2012 | | | |
| Nathan B. McGregor v. Illinois Central RR. Co. | Patrick Charich; Carolina Brown (Dep.) | State | Conway, AR | 2/6/2012 | CL 004237-08 Div. 8 | 13th Judicial District, TH | TH |
| Vauve Fuel Chemical Co. v. Flying Industrial Co. | Chuck Ollison | State | Little Rock, AR | 2/15/2012 | CV-2009-111-4 | Independence Co. | AR |
| Joey Clark v. Union Pacific RR | Bob Stanal (Dep.) | Federal | Little Rock, AR | 2/16/2012 | 5-11-CV-97-9mv | Eastern District | AR |
| Frank M. Griffin v. Saphan USA Sales, LLC | James Jones (Dep.); David Dahr | Federal | Little Rock, AR | 2/29/2012 | 2:11-CV-02137 PKH | Western District AR | AR |
| Estate of Victor Love; McLane Estate v. Rich Transport et al. | Pheasey Johnson (Dep.); Don Elliott, Mandy Pheno | State; Federal | Fort Smith, AR; Little Rock, AR | 2/27/2012; 2/29/2012 | CV 11-101 | Sebastian Co; Eastern District | AR; AR |
| Charles Brown v. Weezo Distributes, Inc. | Anthony Coosen (Dep.) | Federal | John Rock, AR | 3/22/2012 | 4:11-cv-00503 SWW | Eastern District | AR |
| Estate of Steven Dales | Cecile Mendile (Dep.); Hugh Linnington | State | Ft. Smith, AR | 4/26/2012 | CJ-3011-5716 | Oklahoma Co. | OK |
| Estate of Ralph J. Finchren v. John Blackwell | Emily Roth (Dep.); Gordon Rather; Gina Somabaum; Mike Huntington et al (Dep.) | State | Little Rock, AR | 4/11/2012 | 60CV 2010-4526 | Pulaski Co. | AR |
| Dianne Adam Personal Injury; Richard L. Kramer v. US | Hugh Spinks; Donald Renbers (Dep.); Clarke Yucker | State; Federal | Hot Springs, AR; Little Rock, AR | 4/19/2012; 4/24/2012 | CV-11-1429-4; 4:11-CV-0614-0097-PMM | Clement Co; Northern District AR | AR; OK |
| Real Farve v ARA | Adam Lindsaum (Dep. 4/26) | State | Fayetteville, AR | 6/15/2012 | 60 CV2011 3327 | Washington Co. | AR |
| Steve Glammer v. Peterson Elachner | Paul Jones | State | Little Rock, AR | 9/4/2012 | CV 08-6666 | Pulaski Co. | AR |
| Cate Maynard v. Baptist Health, et al. | Mike Alexander (Dep.); Wally Sutton; Adam Voss (Dep.) | State | Hebel Springs, AR | 5/5/2012 | CV-2011-3259 | Pulaski Co. (2nd Div) | AR |
| George James V. Jerry Burkett | Chip Baker; Andy Tucker (Dep.) | State | Little Rock, AR | 8/6/2012 | | Arkansas Co. (Southern District) | AR |

Case: 3:16-cv-00248-NBB-JMV Doc #: 117-1 Filed: 02/16/18 27 of 50 PageID #: 2921

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Steve Perry v. AMTRAK | Jared Medlock<br>Jeff Fields (Dep.) | Federal | Ft. Smith, AR | 5/18/2012 | 111-CV-00887-F | Oklahoma<br>Western District | OK |
| Nancy Leake (Guardian of Garrett Henderson) v. Alexander | Tim Cullen<br>Adam Wells (Dep.) | State | Little Rock, AR | 5/18/2012 | CV 08-183-6th | Columbia Co. | AR |
| Frederick McClard v Bruce L. Smith, M.D. | Jim Keever<br>Tony DiCado (Dep.) | State | Little Rock, AR | 5/29/2012 | CV 208-380-III | Garland Co. | AR |
| Ruben Miller v. St. Edward Mercy Medical Center | Regina Young<br>Chip Welch (Dep.) | Federal | Little Rock, AR | 5/21/2012 | 11-2102 | Western District<br>Fort Smith Division | AR |
| Terri Fought v. James Tree & Crain Service | Taylor Cheney<br>Michael Harrison (Dep.) | State | Little Rock, AR | 5/31/2012 | CV-2009-10413 | Pulaski Co. | AR |
| Brunken/Restek v. EMC | Kevin Hoskins<br>Kent McGuire (Dep.) | State | Tulsa, OK | 6/1/2012 | CJ-2008-8614 | Oklahoma Co. | OK |
| Debra Smith v. St Mary's Hospital Foundation | Cephus Richard<br>Kirk Doughtery (Dep.) | State | Conway, AR | 6/27/2012 | CV-2009-2026-3 | Benton Co. | AR |
| Fratesi v. Southern Farm Bureau | Dennis Davis<br>Andy Turner (Dep.) | Federal | Bryant, AR | 6/25/2012 | 5:11-CV-0128 BSM | Eastern District<br>Pine Bluff Division | AR |
| Adams v. Pilgrim's Pride | Mark Brodeur | Federal | Marshall, TX | 7/17/2012 | 2:09-CV-397 | Eastern District<br>Marshall Division | TX |
| Richard Hargraves III V Concord Water & Sewer | Bob Backslow<br>Joel Farthing (Dep.) | State | Little Rock, AR | 7/24/2012 | CV 2010-289-I | Crawford Co. | AR |
| Mike Townsend v. Bayer Corp | Brian Reddick<br>Joe Nealan (Dep.) | Federal | Little Rock, AR | 7/26/2012 | 5:11 CV00055-JMM | Eastern District<br>Pine Bluff Division | AR |
| Terry Alexander v. IESI Corp. | Dean Malone<br>Bryan Pollard (Dep.) | State | Little Rock, AR | 8/10/2012 | CC-11-05442-D | Dallas Co. | TX |
| Kerandylle Brown v. University of Alabama Health Services | Jamal Dann<br>Ty E. Dedmon (Dep.) | State | Little Rock, AR | 8/10/2012 | 01-CV-2010-902146 | Jefferson Co. | AL |
| Michael Reed v. Malone's Mechanical, Inc. | Joey McCutchen | Federal | Ft. Smith, AR | 8/22/2012 | 11-CV-2135PKH | Western District<br>Ft. Smith Division | AR |
| Nicole Kiss v. Byrd & Associates | Don Kendall<br>Cliff Plunkett (Dep) | State | Ft. Smith, AR | 9/11/2012 | CV 2011-719-5 | Benton Co. | |
| Debra Thomas v. Michael Brandt & James Loshreer | Steve Meyerkord<br>Diane Robben (Dep) | State | St. Louis, Mo | 9/12/2012 | 09SL-CC01656 | St. Louis Co. | MO |
| Gaffin v. Dumas Cotton Gin | Paul James<br>(Lee Tucker, Bruce Munson (Dep.) | State | Little Rock, AR | 9/14/2012 | CV 2010-211-3 | Desha Co | AR |
| Jack Tyler Engineering Co. v. Colfax Corporation | Tony Wilcox<br>Andrew Campbell (Dep.) | Federal | Memphis, TN | 9/17/2012 | 2:10-CV-02373-RHC-CGC | Western District | TN |
| Adams v. Pilgrim's Pride | Mark Brodeur | Federal | Marshall, TX | 9/20/2012 | 2:09-CV-397 | Eastern District<br>Marshall Division | TX |
| Joyce Owen v. Toyota Motor Corp. | Geoff Culbertson<br>Mark Killingsworth (Dep.) | Federal | Little Rock, AR | 9/24/2012 | 2:10-CV-00504-JRG-RSP | Eastern District<br>Marshall Division | TX |
| Bobby Hullett v. GPS of NWA, Inc. | James Swindall | State | Fort Smith, AR | 10/3/2012 | | Sebastian Co. | AR |
| Holly Riley v. John Peppas | Cephus Richard<br>Debra Gullett (Dep.) | State | Conway, AR | 10/3/2012 | CV-2011-1482-8 | Benton Co | AR |
| JCI and York v. Sholinder | Greg Campbell, Richard Watts | Arbitration | Tulsa, OK | 10/2/2012 | 715083211 | Am. Arbitration Assoc. | OK |
| Estate of Milton Taylor v. AMR G. El-Shalel, M.D. et al | Tim Smith<br>Debra Gullett (Dep.) | State | Conway, AR | 10/10/2012 | CV-210-3480-8 | Benton Co | AR |
| Charles Mills v. D&R Railroad | Chester Lauck<br>Teresa Wineland (Dep.) | State | Little Rock, AR | 10/16/2012 | CV-2006-337-3 | Saline Co. | AR |
| Jon Stover v. Shimung | Bob Trammell<br>Elise Vasquez (Dep.) | State | San Francisco, CA | 11/4/2012 | CIV 504587 | San Mateo Co. | CA |
| Mike Townsend v. Bayer Corp. | Brian Reddick | Federal | Little Rock, AR | 11/7/2012 | 5:11 CV00055-JMM | Eastern District | AR |
| Bryce C. Brewer v. Rosie Young (Estate of William C. Youbng, Jr.) | Paul Ford | State | Jonesboro, AR | 11/8/2012 | CV-2011-0473 (JF) | Craighead, Co. | AR |
| Roy Jackson (Estate of Melissa Jackson) v. Dr. David Dias | Matt Lindsey<br>Kyle Hefley (Dep.) | State | Conway, AR | 11/8/2012 | CV-09-1882-2 | Washington Co. | AR |
| Julie Verable | Kirby Mouser<br>Katie Kirkpatrick (Dep.) | State | Little Rock, Ar | 11/12/2012 | | | AE |
| Charles Mills v. D&R Railroad | Chester Lauck | State | Benton, AR | 11/14/2012 | CV-2006-337-3 | Saline Co. | AR |
| Ashley Stewart (Estate of Vickie Freemyer) v. State of Arkansas (ASP) | Robert Coleman | State | Little Rock, AR | 11/15/2012 | 12-0512-CC | AR. State Claims Comm. | AR |
| Holly Riley v. John Peppas | Cephus Richard | State | Bentonville, AR | 11/15/2012 | CV-2011-1482-8 | Benton Co. | AR |
| Brenda L. Dotson v. Jacob C. Maxwell | Taylor Cheney<br>Karen Hughes (Dep.) | State | Little Rock, AR | 11/18/2012 | CV-2010-192 | Clark. Co. | AR |
| J. C. Cary v. United States of America | Darrell Baker<br>Lindsey Lorence (Dep.) | Federal | Little Rock, Ar | 11/19/2012 | 5-11-CV-0140BRW | Eastern District | AR |
| Terry Alexander v. IESI Corp. | Dean Malone | State | Dallas, TX | 12/7/2012 | CC-11-05442-D | Dallas Co. | TX |
| Estate of Milton Taylor v. AMR G. El-Shalel, M.D. et al. | Tim Smith | State | Bentonville, AR | 12/11/2012 | CV-210-3480-8 | Benton Co. | AR |
| Harold & Peggy Pate v. Gary Gabriel, M.D. | Michael Dennis<br>Phil Malco (Dep.) | State | Little Rock, AR | 12/19/2012 | CV-2010-84-1 | Pike Co. | AR |
| Bobby Sutton v. Waste Management of AR et al. | Lamar Porter<br>Betty Hardy (Dep.) | Federal | Little Rock, AR | 1/4/2013 | 4:12-CV-00027-BSM | Eastern District | AR |
| George Bennett v. Pilot Travel centers, LLC | Scott Wilhite | State | Marion, AR | 1/8/2013 | CV-2010-231 | Crittenden, Co | AR |
| Joyce Owen v. Toyota Motor Corp. | Geoff Culbertson | Federal | Marshall, TX | 1/14/2013 | 2:10-CV-00504-JRG-RSP | Eastern District<br>Marshall Division | TX |
| EBD, Inc. v. York International Corporation et al. | Tony Wilcox<br>Joe Falasco (Dep.) | State | Little rock, AR | 1/17/2013 | 60CV-2011-2113 | Pulaski Co. | AR |

| Case | Party | Federal/State | Location | Date | Case Number | Court | State |
|---|---|---|---|---|---|---|---|
| Ray Houser & Gloria Smith v Hughes School District Georgia James V Jerry Butchel | Mike Easley Coby Baker | Federal State | Jonesboro, AR Benoit, AR | 9/16/2013 9/17/2013 | 3.11CN0014333-BWW CV-0011-2256 | Eastern District Arkansas Co. (Southern Division) | AR AR |
| Daniel Kennard v Mark Hempel | Shane Hobgood | State | Little Rock, AR | 9/18/2013 | | Jefferson Co. | AR |
| Kenneth Hoosier v State Line Fireworks, Inc. | Alicia Hawksley, Sr. (Dfns.) Greg Witten (Dep.) | State | Conway, AR | 12/11/2013 | 11-C-802 | Cass Co. (37th Judicial Dist.) | TX |
| Alexandria Smith v Stop N' Store and Casteja USA, Inc. | Daniel Giles Lonnie Donaldson | Federal | Little Rock, AR | 2/6/2013 | 2:12-cv-02300-PRH | Western District FL Southern Division | AR |
| Dawn Leigh Barton v Frank Tencock, Jr. M.D. | Dale Brown (Dep.) Lauren Stacks | Federal | Conway, AR | 2/18/2013 | 11CV-619 CHE TLW | Northern District | OK |
| David Glory v PPC Transportation Co., Jacqueline Blackwell v Anna Painthof et al. | Lindsey E. Williams (Dep.) Mike Brecker | Federal State | Texarkana, AR Memphis, TN | 2/27/2013 3/5/2013 | Civil Action 11-4948 CT-CT-000491-12 | Western District 13th Judicial District, Memphis | AR TN |
| Kathy Allen et al. v Natalie Ann Morgan et al. | Bill Witten Maggie Cooper (Dep.) | State | Memphis, TN | 2/8/2013 | CT-001756-12 Division III | 13th Judicial District, Memphis | TN |
| Brenda Ivy v Lisa Barclone et al. | Mary Cooper Ferrell Williams (Dep.) | Federal | Little Rock, AR | 2/7/2013 | 2:12-02235-JRA-tmp | Western District | TN |
| Estate of Dawn Anita Gadsby v Baptist Health, et al. | Gary Green Mark Werbner (Dep.) | State | Little Rock, AR | 12/14/2013 | 60CV-2010-0226 | Pulaski Co. | AR |
| Parker, et al. v Integrated Production Services, Inc., et al. | Matt Harrison Ed Lemline (Dep.) | State | Little Rock, AR | 2/20/2013 | CN12-415 | Faulkner County | AR |
| Wallace v Cannoblos | Gary Holt Bill Bordell (Dep.) | State | Conway, AR | 2/22/2013 | CJ-2007-306 | McCuistin Co. | OK |
| Blahoney v. Jackman | Bill Reynolds | State | Little Rock, AR | 4/29/2013 | | Pulaski Co. | AR |
| Tabitha Gallaher v Jackson Royal Parts | Micah Brown (Dep.) Adrienne O'Bannon Cannmember (Dep.) | State | Conway, AR | 4/8/2013 | 11BF-CC02110 | St. Francis Co. | MO |
| Larry Island et al. v Schlumberger Technology Corp. | Clay Janzen James Smith (Dep.) | Federal | Little Rock, AR | 4/9/2013 | 11-CN-2256-RTD | Western District Fort Smith Division | AR |
| Steve Perry v. AMTRAK | Chester Lauck (Voluntary Departure) Dale Bolford | Federal | Oklahoma City, OK | 3/13/2013 | 111-CV-00097-F | Oklahoma | OK |
| Jeremy Williamson Personal Injury Scott Bakar v Rexdin, Inc. | Ross Witten (Dep.) Ben Johnson (Dep.) | State Federal | Holdenville, AR Little Rock, AR | 5/21/2013 5/27/2013 | 3:12-CV-0000234 | Western District Hughes Co. Eastern District | OK AR |
| Adam Robichaux v Derick Wayne Dupre, et al. | Steven Anderson (Dep.) Leo Criscion | State | Dallas, TX | 5/27/2013 | IDC-12-00741-G | Dallas Co. (134th Judicial Dist., Memphis | TX |
| Elich Hickey-Franklin v Methodist Healthcare et al. | Thomas Thompson (Dep.) Tim Smith | State | Memphis, TN | 5/29/2013 | GT-003089-09 | 12th Judicial District Southern District | TN |
| Scotty McCullam v Jacobs Engineering Group, Inc. | Robert Hickey (Dep.) James Smith | Federal | Memphis, TN | 6/6/2013b | 5:11-CV-174-DCB-MTP | Mississippi | MS |
| Valeria Mance v Campbell Dieton & Campbell Olds v State et Tennessee, Frederick McCord v Bruce L. Smith, M.D. Russell Zanotny v The Parlor Club, Inc. et al. | Jennifer Bish (Dep.) Jim Moore Tony Peters | State State State | Memphis, TN Little Rock, AR Little Rock, AR | 6/18/2013 6/10/2013 6/20/2013 | CT-000364-07, Div.1 and CT001059-09, Div.1 CN 202-202-59 CV-2012-106 | Mississippi 13th Judicial District Johnson Co. | TN AR AR |
| Lela Baird v North American Hydro Contracting | Mark Brenden (Dep.) Casey Millington (Dep.) | State | Little Rock, AR | 7/2/2013 | CV-0810-59-2 | Independence Co. | AR |
| Sandra Davis v H.R. LLC, d/b/a Little Rock Himat, et al. | Casey Callawhay (Dep.) David Horton Andrew Hunter (Dep.) | State | Little Rock, AR | 7/10/2013 | CV-2012-44 | Phillips Co. | AR |
| Symore v Chrysler Group, et al. | Anna Kramer Steve Singleton (Dep.) | State | Little Rock, AR | 7/18/2013 | CV-2012-784-4 | Boston Co. | AR |
| Garland Sandele v Spa Lodging and Olds Elevator Co. Curtis Pearson v. all Development, et al. | Harry Brown Rory Johnson Jed Forbing (Dep.) | State Federal | Hot Springs, AR Conway, AR | 8/8/2013 8/5/2013 | CV-2012-452-1 12-2169 | Garland Co. Western District | AR AR |
| Darrell Manheaver v Baptist Health | Jane Goldman Tyler Williams (Dep.) | State | Little Rock, AR | 8/7/2013 | 60CV-2012-1081 | Pulaski Co. - 12th Div. | AR |
| Alfred Brown v Union/Pacific RR | Chet Lauck Robert Miller (Dep.) | Federal | Little Rock, AR | 8/6/2013 | 5:12-CV-855-AH | Eastern District - Pine Bluff | AR |
| Sammy Hicks v State Auto Insurance Companies | Chet Lauck Curtis Smithson (Dep.) Tom Thompson | State | Batesville, AR | 8/14/2013 8/8/2013 | CV-2010-656-31 | Cranford Co. | AR |
| Lula Baird v State American Hydro Contracting Lilian Isbell Hook v John K. Thompson, M.D. | Bryan Smith Taylor Morse (Dep.) | State State | Batesville, AR Newyorkite, TH | 8/14/2013 8/8/2013 | CV-2010-59-2 31596-C | Independence Co. Sumner Co. | AR TN |
| Estate of Rodney Isler v Dr. David Riggs, et al. Johnny Callon v. Liberty Mutual | Chris Averitt Ashley Chosen (Dep.) | State State | Little Rock, AR Little Rock, AR | 8/19/2013 8/14/2013 | 60CV2011-10550 CV2012-306-4 | Pulaski Co. (Claims Comm.) Independence Co. | AR AR |
| Patricia Brewer v Kristine Luhr, M.D. | David Donovan (Dep.) Dan Paul | State | Memphis, TN | 8/16/2013 | CT-001788-08 | 13th Judicial District at Memphis | TN |
| Terri Fought v. James Tree & Cain Service Sturfenanhaur v Becht Dupuis | Taylor Clancy Douglas Schumacher Ray Garrett (Dep.) | State State | Little Rock, AR Little Rock, AR | 8/22/2013 9/13/2013 | CV-2008-16813 CJ-5012-70 | Pulaski Co. Custer County | AR OK |
| Brenda Ivy v Leo Id, Bemister et al Estate of Joshua Wise v Tri W Logging | Mary Evans Steve savage | Federal State | Memphis, TN Little Rock, AR | 9/26/2013 10/4/2013 | 2:12-02235-JRA-tmp 27CV-2012-69-1 | Western District Oyam Co. | TN AR |

| Case | Deponent(s) | Type | City, State | Date | Case No. | Court/County | St. |
|------|-------------|------|-------------|------|----------|--------------|-----|
| Mary Ann Calhoun v. Dollar Merchant | David Carroll (Dep.) | State | Little Rock, AR | 10/02/2013 | CIV 14-267-3 | Saline Co. | AR |
| Reynolds, et al. v. Syscore Curdy Poulnot v. Ryan E. Crossley and St. Francis hospital | Adril Crochet (Richard Wade (Dep.)) | Federal State | Cape Girardeau, MO Tulsa, OK | 09/24/2013 02/26/2013 | 1 11-CV-00390-LMB CJ-2011-01098 | Tulsa Co. | MO OK |
| Zamblin Ignatius v. Dwight Hayes and Union Pacific RR | Luther Allen Joel LeCroix | State | Little Rock, AR | 10/22/2013 | CV2013-54 | Lincoln Co. | AR |
| Estate of Maurice Mitchell v. Raytheon Company, et al. | David Greene (Dep.) David Heuer James Jones (Dep.) | Federal | Little Rock, AR | 11/01/2013 | 1 11-cv-1948 SDH | Western District El Dorado Division | AR |
| Darleen Scott Technologies v. PPG Industries | Shawn Dunkle Carl Hankins (Dep.) | Federal | Little Rock, AR | 12/12/2013 | 6:11-cv-6001-RTD | Western District Not Springs Division | AR |
| Sonia Dale Powell v. American Medical Systems, Inc. | Ray Paterno (Dep.) J. David Hannah (Dep.) Gladine Teeter (Dep.) | State | Little Rock, Ar | 12/20/2013 | CV-2061-1491 | Not Springs Division Sebastian Co. | AR |
| Estate of Angela Tucker v.Brian  Elco and Paul Blair | Cindy Cook Lynn Ford (Dep.) John Hannah | State | Little Rock, Ar | 12/20/2013 | 60CV-09-9852 | Pulaski Co - 18th Division | AR |
| David Pipkin v. Union Pacific Railroad | Adam Burke (Dep.) Charles Hood | State | Little Rock, AR | 1/02/2014 | 17CV-18-427 | Crawford Co. | AR |
| Wilma Sims Camp v. USA | Will Shouloc (Dep.) Shawn Daniels | Federal | Little Rock, AR | 1/02/2014 | 4:12-cv-313-DPM | Eastern District | AR |
| Trademark Medical, LLC v. Burchorroil Laboratories, Inc. | Anthony Laursen (Dep.) Elton Ryan | State | St. Louis, Mo | 9/15/2014 | 4:13-CV-01500-JAR | Eastern District Eastern Division | MO |
| Adam Rehnaten v. Derrick Wayne Green, et al. | Brian Kylar (Dep.) Rick Mitchell | State | Dallas, TX | 1/17/2013 | DC-12-00741-G | 13th Judicial District Dallas Co. | TX |
| Patricia Castillo v. Jamesway Jury Enterprises and CAF Computing | Johanna Holsted | State | Little Rock, AR | 6/24/2014 | CVC-0912-41 | Mississippi Co. | AR |
| Anthony Heart v. Shelby County Healthcare Corporation et al. | John Hennig (Dep.) Barry Casper Daniel Nelson (Dep.) | State | Little Rock, AR | 1/08/2014 | CT-00648-07 | 13th Judicial District Memphis Shelby Co. | TN |
| Russell Zachary v. The Pointe Club, Inc., et al Joshua McKinney v. Continental Casualty Co., et al. | Tony Price David Blair Adam Weir (Dep.) | State State | Clarksville, AR Little Rock, AR | 1/04/2014 2/06/2014 | CV-0912-V05 CV-0066-0283 | Johnson Co. Pulaski Co. | AR AR |
| Phyllis Jones v. Wayne L. Bartlett, et al. | Henry Kenwood (Dep.) Glenn Ritter (Dep.) | State | Little Rock, AR | 2/06/2014 | 60-CV-30021-1921 | Pulaski Co. | AR |
| Estate of Abigale Tucker v.Brian  Elco and Paul Blair Brown J.A.Raymund v. Phillip Conroll ARRA Fedjee Crossor | John Hannah Tom Houze (Dep.) Dave Myers (Dep.) | State State | Little Rock, AR Little Rock, AR | 2/25/2014 2/27/2014 | 60CV-09-9850 209-05094-0015 | Pulaski Co - 18th Division Faulkner Co. 26th Judicial District | AR TX |
| David Scott Hagar v. Robert Graul M.D. | Melody Phezs (Dep.) | State | Little Rock, AR | 2/28/2014 | CV-09-9721 | Crittenden Co. | AR |
| Marle Giardano and Peat Community Trust v. Patronus Reese Montgomery | Clay Owen Gino Chambers (Dep.) | State | Little Rock, AR | 3/6/2014 | CV-2019-271-2 | Independence Co. | AR |
| George Milner (Estate of Steve Delly v Phelps Hospital | David Lebo Jeff Harmer | State | Little Rock, AR | 3/14/2014 | CV-18-64-2 | Phillips Co. | AR |
| EWL Inc. v. Crafton, Toll & Associates | Gina Roster (Dep.) Adell Adams | State | Little Rock, AR | 3/18/2014 | CV-5011-339 | Pope Co. | AR |
| Ted Chandler v. Jacobs Engineering Group, Inc. | Gerald James (Dep.) John Ogden | Federal | Russellville, AR | 3/18/2014 | 2:12-CV-40104-SJHW | Eastern District | AR |
| Marle Giardano and Peat Community Trust v. Patronus Patriae Montgomery Shlylek Barley v. Interstate Improvements, Inc. | Frank Chry Gino Chambers Travis Diaz | State State | Batesville, AR Little Rock, AR | 3/24/2014 4/22/2014 | CV-2019-271-2 40CV 15 1030 | Independence Co. Pulaski Co - 17th Div. | AR AR |
| Tricia Charles v. Blondie Horton & Elaine Ina Co. Carol Fretz v. Allen Janitorial Services, Inc. | Hyle Barton (Dep.) Robert Johnson Roy Hood | State State | Clarksville, AR Little Rock, AR | 4/06/2014 4/14/2014 | CV-2013-147-G 60CV-3012-3455 | Sebastian Co (Greenwood) Pulaski Co (17th Division) | AR AR |
| Kelley Amount v. Spencer Quinn, M.D. Estate of Curtis Holbrooks, Estate of Travis Gunn v. Embargi AR, Inc. | Mark Browning (Dep.) Drew Martin David Helps | State State | Jonesboro, AR Little Rock, Ar | 4/18/2014 4/42/2014 | CV-2013-1070(FH) CV-2019-33 | Craighead Co. Phillips Co. | AR AR |
| Loren R Christopher v. Union Pacific Railroad Company | J.C. Ridder (Dep.) Carl Lewis Christopher Stone (Dep.) | Federal | Little Rock, AR | 5/14/2014 | 6.12-cv-00082024 | USDC Eastern District Benton Co. | AR |
| Darlee and Carlin Robles v Mercy Hospital Rogers, et al. | Robert Valenzuela Margaret Honor (Dep.) | State | Little Rock, AR | 6/10/2014 | CV-2013-547-4 | Benton Co. | AR |
| David R. Robles v  Rebecca Mae Robles Katie Miller and James Miller v. Bethany Rose David R. Tucker v. Long & Faith Supply Company | Ron Hooker Neil Tucker Daniel Banks | State State State | Ft. Smith, AR Conway, AR Conway, AR | 6/21/2014 5/28/2014 8/18/2014 | DR 10-232-D (H) CV 13-442 CV-13-74F-2 | Sebastian Co Faulkner Co. Saline Co. | AR AR AR |
| Pebler UP Andrew Jaylor v. William G. Atwood (Estate of Kimberly Whitacke) | Per Gines Santiana (Dep.) Chri Hurst Richard Hooks | State State | Van Buren, AR Little Rock, AR | 6/26/2014 6/22/2014 | 17CV-12-437 60CV-3012-20xxx | Crawford Co. Pulaski Co - 17th Div. | AR AR |
| Sandra Williams (Estate of Lonnie Williams v. Fred Hills, et al) | Scott Panzeicker (Dep.) Glenn Smith | State | Conway, AR | 6/06/2014 | CV-13-2388-2 | Washington Co. | AR |
| Wayman Bryant v. Dallas Lee Anderson | Dan LeBlanc (Dep.) Brace Adams (Dep.) | State | Little Rock, AR | 7/01/2014 | CV 2011-109 | Conway Co. | AR |
| Derek Scott Hagar v. Robert Graul M.D. Phyliss James v  Wayne L. Bartlett, et al. | Dave Williams (Dep.) Brad Gentleman (Dep.) Melody Phezs Hugh Spivas | State State | Little Rock, AR Little Rock, AR | 7/23/2014 7/23/2014 | CV-09-40-721 60-CV-3012-4521 | Jasper Co. Crittenden Co Pulaski Co. | MO AR AR |

Case: 3:16-cv-00248-NBB-JMV Doc #: 117-1 Filed: 02/16/18 30 of 50 PageID #: 2924

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wheat (hamerc) v Nonatec Beverage Corp. et al | Reggie Whitten | state | Durant, OK | 7/31/2014 | CJ-2013-15 | Bryan Co. | OK |
| Mark and Rochelle Gardner v. Continental Casualty Company, Ark. Children's Hospital, et al. | Bruce Mulkey | Federal | Little Rock, AR | 8/8/2014 | 4:13-CV-552-SWW | Eastern District | AR |
| | Will Griffin (Dep.) | | | | | | |
| Walter Paul Hoover & Vivian Hoover v USA | George Wise | Federal | Little Rock, AR | 8/21/2014 | 4-11-CV-0395 JM | Eastern District | AR |
| Della Bank as Admin. of the Estate of Ricky Cassor v. Beacon Tire, Inc. | Conrad Guthrie | State | Little Rock, AR | 8/26/2014 | CV-2010-159-3 | Ashley Co. | AR |
| | Carter Fairley (Dep.) | | | | | | |
| Phillip Roberts v Ed Dell Wertz | Don Cheney | State | Conway, AR | 9/5/2014 | CV-2013-101 | Sebastian Co | AR |
| | Michael Huckabay (Dep.) | | | | | | |
| Angela Dixon (Estate of Barbara Lynn Huggins) v Clinton Edward Evans et al. | Bruce McMath | State | Little Rock, AR | 9/9/2014 | 60-CV-2012-2477 | Pulaski Co. | AR |
| Samuel N. Eddi v. Marcus W. Garoutte et al. | Thom Diaz | State | Bentonville, AR | 9/17/2014 | CV 2013-379-2 | Benton Co. | AR |
| Jill Norris v. St. John's Medical Center, Dr. Patrick Han and Dr. Nathan Uy | Richard Shellcross | State | Fayetteville, AR | 9/19/2014 | CJ-2011-05242 | Tulsa Co. | OK |
| | Brandon Whitworth (Dep.) | | | | | | |
| Barbara Ambrooks Personal Injury | James Swindoll | State | Benton, AR | 9/24/2014 | | Saline Co. | AR |
| Jamie Logan Gobes v Lee R. Morley et al. | Lou Chiozza | State | Memphis, TN | 9/29/2014 | CT-000614-06 | 30th Judicial District | TN |
| | Karen Kaplan (Dep.) | | | | Div IX | at Memphis | |
| Deacati Johnson v. Sewell Drilling LLC, et al | Lamar Porter | State | Little Rock, AR | 10/3/2014 | CV-2013-0259-5 | Union Co. | AR |
| | Jeremy Swearingen (Dep.) | | | | | | |
| Trent Burnside v Rainerve, Inc. | Nelson Wolff | State | Little Rock, AR | 10/13/2014 | 12-32-3 | Ashley Co. | AR |
| | Rick Donovan (Dep.) | | | | | | |
| Jaye Burns & Richard Burns v. Valero Energy Corporation, et al. | Doug Carson | State | Little Rock, AR | 10/18/2014 | 17CV-11-886 (II) | Crawford Co. | AR |
| | Michael Harrison (Dep.) | | | | | | |
| Tracy Dail v Dr. Andrew Cole | George Wise | State | Little Rock, AR | 10/23/2014 | CV-2010-729 | Faulkner Co. | AR |
| | Glenn Ritter (Dep.) | | | | | | |
| Linda McKinney v HCA Health Services of Oklahoma, Inc. | Spencer Housley | State | Conway, AR | 11/14/2014 | CJ-2011-7152 | Oklahoma Co. | OK |
| | Chad Moody (Dep.) | | | | | | |
| Tony Haggard v. Carolyn Logan and The Cincinnati Insurance Company | Jason Boyeski | State | Springdale, AR | 11/24/2014 | CV-14-1040-5 | Washington Co. | AR |
| | Joel Farthing (Dep.) | | | | | | |
| Joseph R. Helmert v. Katharina Weaver | Chip Sexton | State | Conway, AR | 11/25/2014 | CV-13-1019 | Sebastian Co. | AR |
| | Michael Harrison (Dep.) | | | | | | |
| Estate of Cora Lee Dead v Helena Regional Medical Center, et al. | John Ogles | State | Little Rock, AR | 11/26/2014 | CV-2012-186 | Phillips Co. | AR |
| | Tony Dicario (Dep.) | | | | | | |
| Lucia Turcios v Crestmark Products | Felipe Link | State | Conway, AR | 12/9/2014 | 096-258867-12 | Tarrant Co. | TX |
| | Jeff wright (Dep.) | | | | | 96th Judicial District | |
| Estate of Trenton Duane Williams v Travis Horn, et al. | James Berger | State | Conway, AR | 12/16/2014 | CV-2013-42-1 | Johnson Co. | AR |
| | John Moore (Dep.) | | | | | | |
| William Keith Trimmel v. Superior Graphite Co | Brett Fleck | | | 12/19/2014 | | | |
| | Edward Drack (Dep.) | | | | | | |
| Estate of Curtis Plunkett v. Christus Health et al. | Jim Clements | State | Little Rock, AR | 12/22/2014 | 13C0522-202 | Bowie Co. (202nd District) | TX |
| | Katherine Larson (Dep.) | | | | | | |
| Estate of William C Biermann v. West County Medical Specialists, Inc. et al. | Chris Wright | State | Conway, Ar | 12/29/2014 | 13SL-CC02584 | St. Louis Co. (Div. 18) | MO |
| | Tim McCurdy (Dep) | | | | | | |
| Tara R. Smith v. State of Tennessee | David Goodman | State | Little Rock, Ar | 12/30/2014 | CT-002246-11 (Div IX) | Shelby Co. | TN |
| | Darrell Baker (Dep) | | | | CT-005217-12 (Div IX) | (13th Judicial District) | |
| Rachel Bergren v. Matthew Torres, et al. | Gary Green | State | Little Rock, AR | 1/27/2015 | 63CV-14-111-2 | Saline Co. | AR |
| | Tommy Williams (Dep.) | | | | | | |
| Tim Chapman, Estate of Ella Chapman v American Home Shield Corporation et al. | Russell Winburn | State | Fayetteville, AR | 1/29/2015 | CV 13-11621 | Sebastian Co. | AR |
| | Skip Hardy (Dep.) | | | | | | |
| Carla Lewis v Old Dominion Freight Line, Inc. and Melvin House | Kara Mikles | Federal | Little Rock, AR | 1/30/2015 | 4 13CV0580-DPM | Eastern District -Western Div. | AR |
| | Gary Barrett (Dep.) | | | | | | |
| Linda Gail Dagley v Cowtown Materials, Inc. et al. | Avery McDaniel | State | Little Rock, AR | 2/2/2015 | 067-265510-13 | Tarrant Co. | TX |
| | Thomas Fee (Dep.) | | | | | | |
| Bert Hollibaugh v Union Pacific Railroad Co | James Ferguson | State | LittleRock, AR | 2/3/2015 | ADV-2009-767 | Lewis & Clark Co. | Montana |
| | John Tietz (Dep.) | | | | | (Montana First Judicial District) | |
| Denise and Curtis Ritchie v. Mercy Hospital Rogers, et al. | Robert Tolaska | State | Bentonville, AR | 2/5/2015 | CV-2012-547-4 | Benton Co. | AR |
| Jason Dunlap (Estate of Crystal Dunlap) v. U.S. Express, Inc. and Steve Cimino, Jr | Matt Harkness | State | Little Rock, AR | 2/6/2015 | CV2014-3 | Mississippi Co. | AR |
| | Christy Comstock (Dep.) | | | | | | |
| Erica L. Croquet (Estate of Robert Henry) et al v D&L Trucking et al. | Kevin Graham | State | Little Rock, AR | 2/9/2014 | CV-2011-0791(JJF) | Craighead Co. | AR |
| | Jerry Sallings (Dep.) | | | | | | |
| Tara R. Smith v State of Tennessee | Lee Jones | State | Little Rock, Ar | 2/10/2015 | CT-002246-11 (Div IX) | Shelby Co. | TN |
| Rachel Bergren v Matthew Torres, et al | Gary Green | State | Benton | 2/11/2015 | 63CV-14-111-2 | Saline Co. | AR |
| Michelle Patillo (Estate of Dorothy Patillo) v. Booneville Community Hospital et al. | Craig Cook | State | Little Rock, AR | 2/12/2015 | 42B-CV-2014-16, Div. II | Logan Co. - Southern Dist. | AR |
| | Tyler Bone (Dep.) | | | | | | |
| Linda McKinney v. HCA Health Services of Oklahoma, Inc. | Spencer Housley | State | Oklahoma City, OK | 2/26/2015 | CJ-2011-7152 | Oklahoma Co. | OK |
| Erin Miller v Rachel Berry | Drew Ellis | | Conway, AR | 2/27/2015 | | | AR |
| | Michael Harrison (Dep.) | | | | | | |
| Michael Wilson v Timothy Joe Mitchell and John Christner Trucking Co. | Matt Corbett | State | Conway, AR | 3/10/2015 | 10SL-CC01702 | St. Louis Co - Div. 1 | MO |
| | (Zach Vaughn Dep.) | | | | | | |
| Marquita Corbin v Baptist Health Inc., et al | Hugh Spinks | State | Little Rock, AR | 3/13/2015 | 60-CV-2013-1436 | Pulaski Co. | AR |
| Victoria Lynn Banks, et al. v. Con-Way Truckload, Inc. et al | Paul Waddell | State | Corning, AR | 3/16/2015 | CV-2013-83 | Clay Co. | AR |
| Rodney Poe v. Lee Mechanical Contractors, Inc. and Rodney Berry | Mark Dunn | | | | | | |
| | Scott Reid (Dep.) | State | Conway, AR | 3/19/2015 | 11JE-CC00080-J1 | Jefferson Co. | MO |
| Karen Hawkins v State Farm Automobile Insurance Co | Drew Ellis | State | Benton, AR | 4/1/2015 | 63CV-150-2 | Saline Co. | AR |
| Richard Toland v. State Farm Mutual Automobile Ins. Co | Nathan Chaney | Federal | Little Rock, AR | 4/18/2015 | 12CV-00044-DPM | US District Court #2 | AR |
| | John Moore (Dep.) | | | | | | |

| Case | Witness(es) | Forum | Location | Date | Court / County | State |
|---|---|---|---|---|---|---|
| Bank of Batesville (Guardian of William Mosley) v. Baptist Health et al., Estate of Ryan M. Buford v. Dennis and Associates and Snyder Environmental | Scott Davidson, Chris Leach | State, State | Little Rock, AR / Little Rock, AR | 4/22/2015 / 4/20/2015 | 60CV-14-1270-XX / CV 2013-193 2 | AR, AR |
| David M. Robinson v. SOS and Schlumberger Technology Corporation & SOS Employment | Mark Abbott | State | Conway, AR | 6/10/2015 | C2-2013-126 | OK |
| Phyllis Crouch, et al. v. Markers Buggs, M.D. and Freeman Health Systems | Josh Hansen (Dep.) | State | Conway, AR | 6/2/2015 | 14MN-CV00065 | MO |
| Daniel M Robinson v SOS and Schlumberger Technology Corporation & SOS Employment, Estate of Anderson/Dale Williams v Schwarza Industries, Inc. et al. | Roger Johnson | State, State | Sapba, OK / Little Rock, AR | 4/6/2015 / 4/6/2015 | CJ-2013-128 / CV-2014-89-1 | OK, AR |
| Michelle Guffey v Brookshire Grocery Company | Joe McCoy (Dep.) | Federal | Little Rock, AR | 8/9/2015 | 28CV-13-182-1 | AR |
| Monroe Pars Ware, LLC v. Les Umscate Matures, Inc., et al | Paul Miller (dep.) Tim Dooley | Federal | Little Rock, AR | 7/6/2015 | 4:15CV091 AMM | AR |
| Solace Taylor, et al v EMCARE of Missouri, et al. | Randy Ralston (Dep.) | State | St. Louis, MO | 7/14/2015 | 14CD-CC00026 | MO |
| Charles Williams v Board of Country Commissioners of Mayes Co. | Daniel McDaniel (Dep.) | State | Conway, AR | 7/22/2015 | C2-14-9 | OK |
| Stephanie Burchfielter v John B. Cone, M.D. | Ellen Glee (Dep.) | State | Little Rock, AR | 7/22/2015 | CV-14-1699 | AR |
| Estate of Jennifer Lamert v. The Lakes, et al. Deborah Hartlel v Palmploe LLC | Hal Cobb, Dennis Glynn, Thom Dias | State, State | Benton, AR / Conway, AR | 7/23/2015 / 7/20/2015 | 83-CV-14-174 | AR, AR |
| Rochelle Daniels v. Wal-Mart Stores, Inc. et al. | David Williams, Jeff Robbinson (Dep.) | State | Malvern, AR / Conway, AR | 9/15/2015 | CV-2014-74 | AR |
| Polsery, Maguskidder, Jerry Brown v Casing and Cutting Services, Inc. | Hugh Crow, Chris Crow | State, State | Malvern, AR / Conway, AR | 8/13/2015 / 8/28/2015 | Pristine Hearing / CV-2014-994-1 | AR, AR |
| Amanda Shaulman, et al. v. Dr. Amy Buchner, et al. | Scott Prenscheour (Dep.) Casey Fuller (Dep.) Adam Wells (Dep.) | State | Little Rock, AR | 8/26/2015 | 35CV-09-726-5 | AR |
| Estate of Anderson/Dale Williams v. Schwarza Industries, Inc. et al / Christina Names v. Bradley Wrecker and Hattsburgh Trucking, Inc. | Charles Murray/ Chitton, Prescott Sanders, Daniel Sanders (Dep.) | State, State | Little Rock, AR / Conway, AR | 9/2/2015 / 9/9/2015 | CV-2014-89-1 / CV-2014-3-G | AR, AR |
| Catherine Dorr v. United States | Scott Sanders, Prescott Sanders | Federal, State | Little Rock, AR / Conway, AR | 9/23/2015 / 9/23/2015 | 1:14CPV / CV-2014-3-G | FL, AR |
| Charoline Himes v. Bradley Wrecker and Hattsburgh Trucking, Inc. / Michelle Guffey v Brookshire Grocery Company / Nikki Humphry v Coastal Underground Service, Inc., et al. | Terry Winn, Todd Morrison (Dep.) | State, Federal | Conway, AR / Little Rock | 9/30/2015 / 10/6/2015 | 28CV-13-182-1 / 3:15-CV00000 BSM | AR, AR |
| Estate of Sheila Jackson v. Continental Casualty Co., et al. | Matt Meyers (dep.) Jim Glammott | State | Conway, AR | 10/9/2014 | 60CV-13-4118 | AR |
| Estate of Curtis Plunkett v. Christian Health et al. Matt Elkins et al. v Queens V Colvin IV M.D. et al. | Les Williams, Chris Venorson (Dep.) | State, State | New Braun, TX / Memphis, TN | 10/22/2014 / 10/22/2015 | 13CD022 200 / GT-005034-03 | TX, TN |
| James L. Buther v. Wayfair Marine | Fredk Davidson | Federal | Conway, AR | 10/28/2014 | 2:14-cv-02267 | TN |
| Beatriz Nimshao(Estate of Melvin Carruther - Panabaly v. Devon Hall et al. | Lorimar Hughes (Dep.) Jackie Meyers | State | Conway, AR | 10/26/2015 | DD-14-0270 | TX |
| Maley Crews (Estate of Shirley Simasine Crews) v Stephen W Brown et al. | Paul Daring (Dep.) Lorimar Boyd | State | Conway, AR | 11/5/2015 | CV-2014-454(MW) | AR |
| Rayan Wood v Austin Dunkett, et al | Richard Long (dep.) Denise Haggard | Federal | Little Rock, AR | 10/13/2015 | 1:16-CV-00000-SDH | AR |
| Monarra Pars Water LLC v Les Umscate Matures, Inc., et al. | Tim Dooley | Federal | Little Rock | 11/10/2015 | 4:15CV091 AMM | MO |
| Virginia Ray and Jeff Ray v Allan Western, M.D. and Freeman Health Systems | Roger Johnson | State | Little Rock, AR | 11/30/2015 | 14AD-CC00007 | AR |
| Estate of Sheila Jackson v Continental Casualty Co., et al. Pheanin Lynn Spooner v Deavy Waynn Thomas | Flynn Boot, Bill Reynolds, Jefferson (Dep.) | State, Federal | Little Rock, AR / Fort Smith, AR | 12/11/2015 / 12/21/2015 | 60CV-13-4118 / 8:16-cv-00357-SPB | AR, OK |
| Ronald Maloney v. Cheneli, Inc. and Renea Bachholtz | Clay Butler, Scott Staven (Dep.) | State | Little Rock, AR | 1/5/2016 | 60CV-15-1727 | AR |
| Thomas Walter v Union Pacific Railroad Company et al. | Garth Maloney, Pere Blair (Dep.) | State | Little Rock, AR | 1/6/2016 | 48CV-14-01 | AR |
| Clare Phillips v City of Little Rock | Jerry Lansdell Luther Lansdell (Dep.) | State | Little Rock, AR | 1/14/2016 | | AR |
| Carolyn Olson v. William Chad Widyington, et al | Malin Carson, Bryan Carrefford (Dep.) | State | Hobar Springs, AR | 1/15/2016 | CV 14-1649 | AR |
| Combs Packer Personal Injury / Bruce Messier v FCA US | Jerry Comeford (Dep.) Mary Sue, Steve Brigham (Dep.) | State, Federal | Fayetteville, AR / Conway, AR | 1/20/2016 / 1/21/2016 | 4:16-CV-130 KGB | AR, AR |
| Isaac Tuthalson (Estate of Aaron Tuthalson) v. Matthew B. Berg et al. | Thom Bruce, ElevFerler (Dep.) | State | Conway, AR | 1/25/2016 | CV 2015-97-1 | AR |
| Lonnie F.Johnson (estate of Joe Mechael Johnson) v Haight Trucking, et al. | Daniel Cabellosan | State | Little Rock, AR | 3/4/2016 | CV-2015-102 | AR |

| Case | Witness (Dep.) | State/Federal | City, State | Date | Case Number | Court/County | State |
|---|---|---|---|---|---|---|---|
| Jeremy Fiehe (Logan/Richa) v. Michael B. McClarkin, M.D., et al. | Jerry Stallings (Dep.) | State | Little Rock, AR | 3/4/2016 | CV-2011-8525 (PV) | Craighead Co. | AR |
| Wayne Miller and James Embry v. Philip Morris Companies, Inc., et al | Leonard Portar; Fred McNeil, (Paul Wendell) (Dep.) | State | Little Rock, AR | 2/18/2016 | 60CV02-4651 | Pulaski Co. | AR |
| Virginia Ray and Jeff Ray v. Allan Weston, M.D. & Freeman Health Systems | Tom Eckerty (Dep.) | State / State | Joplin, MO / Little Rock, AR / Little Rock, AR | 2/25/2016 / 2/12/2016 / 2/12/2016 | 14NO-CC00297 Div.-1 | Jasper Co. / Pulaski Co. / Faulkner Co. | MO / AR / AR |
| William Tennberstan | Roger Johnson | State | | | | | |
| Lavjan Holloway v. Conway Regional Health System, et al. | John Raj (Dep.) | | | | | | |
| Estate of Ronnie L. Smith v Team-Centers, Inc. and Richard Hubbard | Allen Wells (Dep.) | Federal | Little Rock, AR | 2/14/2016 | 4:15-cv-00225-BSM | Eastern District Western Division | AR |
| | Les Brown | State | | | | | |
| Jason Jacobsen v Monette Rail Link | Michael Simpson (Dep.) | State | Livingston, MT | 2/29/2016 | 80CV-13-3456 | | MT |
| | James Ferguson | State | Little Rock, AR | 4/5/2016 | | Pulaski Co. | AR |
| Estate of Alfred Thomas V Frederick Meadors, M.D., et al. | Gene Mitchell | State | | | | | |
| | Leonard Picker (Dep.) | State | Conway, AR | 1/16/2016 | CV-2015-709 | Faulkner Co. | AR |
| Terry Dolly v. Dr. Andrew Cole | Greg Taylor | State | Little Rock, AR | 4/14/2016 | 23CV-15-471 | Faulkner Co. | AR |
| Monnie H. Duvall v. James Douglas Street, et al. | Wm. Smith (Dep.) | | | | | | |
| Estate of Ben Silvanlir v Jane Padilla, Jr., M.D., et al. | Chip Sexton | State | Conway, AR | 4/22/2016 | 23CV-15-471 | Crawford Co. | AR |
| | Glenn Ritter (Dep.) | | | | | | |
| Estate of Angel Alonzo Pacheco v. Great River Pediatric Clinic, et al. | Bill Klaber; Jason Brunsting (Dep.) | State | Conway, AR | 4/29/2016 | CV-8010-366(97) | Mississippi Co. | AR |
| Colleen A. Wallace v Nelson's Wrecker Service et al. | Thom Dive (Dep.) | State | Conway, AR | 5/6/2016 | 23CV-12-524 | Faulkner Co. | AR |
| Riverside Marine Remanufacturers, Inc. v Western Diesel Services, Inc. | John Tait, Chip Cintas, Ryan Younger (Dep.) | State | Little Rock, AR | 5/6/2016 | | Pulaski Co. | AR |
| Shauba Bincy v Delk Tech., et al. | Wesley Ittner | Federal | Memphis, TN | 5/9/2016 | 2.14-cv-02629-MPM-DAA | Northern District of MS | MS |
| Tincy T. Young, et al v Martin Specialty Coatings, et al. | Angela Williams (Dep.) | Federal | Little Rock, AR | 4/28/2016 | 5: 14-CV-00365-SMH-RLH | Western District of LA Shreveport Division | LA |
| | Chad Trammell | | | | | Western Division | |
| Anne Houghts (approval of attorney for Nikaela Vaughn) v Cox Health, et al | Amber Mobuly (Dep.) | State | Little Rock, AR | 5/12/2016 | 1531-CC00121 | Pulaski Co. | MO |
| | Roger Johnson | | | | | | |
| Estate of Cora Lee Lloyd v Helena Regional Medical Center, et al. | Catherine Reeble (Depositions) | State | Little Rock, AR | 6/2/2016 | CV-2012-168 | Phillips Co. | AR |
| Michelle Day, Administrator of the Estate of James Avery Dennons, Sr et al v. USA | David Hodges | Federal | Little Rock, AR | 6/9/2016 | 4:14-CV-362 KGB | | AR |
| | Lindsay Lawrence (Dep) | | | | | | |
| Estate of Ronald Fulce v Charles Electric, et al. | Ann L. | State | Tulsa, OK | 6/10/2016 | CJ-2011-180 | Adair Co. | OK |
| | Richard Henderson (Dep.) | | | | | | |
| Marie Hearen as Next Friend of C.H., a Minor, v. David Jennable Group, Inc. | Jeff Embry | Federal | Marshall, TX | 6/14/2016 | 2.15cv723 | Eastern District of TX - Marshall Pulaski Co. | TX |
| Shawn Miffett v. St. Vincent Infirmary Medical Center, et al. | Estee Adous | State | Little Rock, AR | 7/7/2016 | 60CV-15-1996 | Pulaski Co. | AR |
| | Randall Wood (Dep) | | | | | | |
| John David Stubbs v Victoria E. Young | Chandler Chraig | State | Conway, AR | 6/24/2016 | 1531-CC00006 | Greene Co., Division 1 | MO |
| | Philip Barron (Dep) | | | | | | |
| Estate of Alfred Thomas v. Frederick Meadors, M.D., et al | Craig Fahey (Dep.) | State | Little Rock, AR | 7/14/2016 | 40CV-15-24/05 | Pulaski Co. | AR |
| Frederick Hotel v. Scott Murrae Host Provost, M.D | Mark Stewart | State | Little Rock, AR | 6/9/2016 | 33CV 14-454 | Faulkner Co. | AR |
| Estate of James Seed Flannay v. Kenneth West, MD | John Duffey | State | Little Rock, AR | 6/9/2016 | CV2011-184-111 | Garland Co. | AR |
| | Tyler Bean (Dep.) | | | | | | |
| Marie v Alegar Sports Academy Inc., et al. | Chris Munson | Federal | Little Rock, AR | 8/17/2016 | 4:18CV99-JM | Eastern District of AR Western Division | AR |
| | (Mike Holmy) | | | | | Buenn Dts. | |
| Charles W Hodge v Roberene M. Garrison and Henry Home Health Bartonville | Jim Byers | State | Conway, AR | 6/23/2016 | 5CV-16-596-3 | Buenn Dts. | AR |
| | (Glenn Ritter (Dep)) | | | | | | |
| Estate of James Frederick Brooks v Overstone International Co., et al. | Craig Donald | State | Little Rock, AR | 8/25/2016 | CV 8016-368 MD | Arkansas Co. | AR |
| | (Zeil Forte, Dep.) | | | | | | |
| Deborah Halbaert v Jen Ramona and Leon Simone | Marc Brewer | State | Conway, AR | 8/30/2016 | 18CT-CC00034 | Christina Co. | MO |
| | (Pat Helmy) | | | | | | |
| Estate of Denise Moore v. David Heath Staley, et al. | Erin Weston | State | Conway, AR | 6/13/2016 | CV16-1081-2 | Washburn Co. | AR |
| | (Mike Gamatt (Dep)) | | | | | | |
| Clifford Morgan V City Water and Light Plant of Jonesboro, AR | Luke Smith | Federal | Shreveport, LA | 6/20/2016 | CV 6994-321 (DL) | Craighead Co. | AR |
| | (J.C. Salinal Esq.) | | | | | | |
| Terry T. Young, et al v Martin Specialty Coatings, et al. | Chad Trammell | Federal | Shreveport, LA | 6/21/2016 & 6/14/2016 | 5: 14-CV-00365-SMH-RLH | Western District of LA Eastern District of AR | LA / AR |
| Noridoll Miffray V. USA | David Hodges | Federal | Little Rock, AR | 6/14/2016 | 4:14-CV-00363-654 | Western Division 28th Judicial District | |
| | (J.Antony Lawrence Dep.) | | | | | Jackson | |
| Matthew Oley Stidman v Rebecca A. Rolbrook, M.D., et al | Rita Winter | State | Little Rock, AR | 6/20/2016 | C-13-4 IDV II | White Co. | TN |
| | (Richard Fullman) | | | | | | |
| Petra Stela, Inc. v. President Energy Services and Sharon Devine | Larry Bucher | State | Searcy, AR | 9/28/2016 | CV2009-494 | White Co. | AR |
| Jack E. Johnson v. The Harris Waste Management Group, Inc. | (Chad Trammell) | State | Little Rock, AR | 9/30/2016 | CV 9912-34-4 | Little River Co. | AR |
| | (Stephen Davis) | | | | | | |
| Blake Thatcher v. WalMart Stores, Inc. | Timothy Haughbery (Dep.) | State | Little Rock, AR | 10/4/2016 | CV2015-365-3 | Benton Co. | AR |
| | (Jason Slaton) | | | | | | |
| Henry A Walters Mercy Hospital Fort Smith | Joseph L Lockhas (Dep.) | State | Conway, AR | 9/20/2016 | CV 8016-546 | Sebastian Co. | AR |
| Estate of Etricia Croftdale Ritter v Michael Marsh, et al. | Hal Crook | State | Little Rock, AR | 9/25/2016 | CV 8814-11 | Sebastian Co. | AR |
| | (Mark Dussell (Dep.)) | | | | | | |
| Tannyia Cross v WalMart Stores, Inc. | Ted Huang | State | Fort Smith, AR | 10/13/2016 | CJ-8019-141 | Pittsburg Co. | OK |
| | (Mark Steele (Dep.)) | | | | | | |

| Case | Deponent | Type | City, State | Date | Case Number | Court / County | State |
|---|---|---|---|---|---|---|---|
| Benjamin Cardinelli v. Mann Hdwb and Edge Supply Co. | Ben Shleper | State | Conway, AR | 10/14/2016 | 16CT-CC200506 | Christian Co. | MO |
| Tonya Pulliad v. Fort Smith HMA et al. | Brandon Sanders (Desig.) | State | Conway, AR | 11/21/2016 | CV-16-617 | Sebastian Co., Fort Smith District | AR |
| Estate of Deborah Dionne Magnava v. Marji Singh et al. | Colin Johnson (Desig.) | State | Conway, AR | 1/5/2017 | CJ-2015-180 | Lincoln Co. | OK |
| Sims v. State Farm | Serge Whalen | Federal | Little Rock, AR | 1/18/2017 | 4:13-CV-05371 | Eastern District of AR | AR |
| (Estate of Billy Joe Campbell v. United States) | Gil Starliper (Desig.) | Federal | Little Rock, AR | 2:15-cv-04-DPM | | Eastern District of AR | AR |
| Joaquin menday v. Larry Cannon, et al. | Dale Chorey | State | Conway, AR | 1/20/2017 | 17CV-14-3963 | Crawford Co. | AR |
| Estate of Gloria Afendler v. Arkansas Elder Outreach of Little Rock, Inc. et al. | George Wise Campbell (Luther Lorenof Desig.) David Barhart | State | Little Rock, AR | 1/27/2017 | 16CV-5315-149 | Coleonion Co. | AR |
| Charles Anthews v. Kemmy Industries / Patrick Lyons v Penn Foods, Inc | Bill Edwards (Desig.) Ballerey Prompt (Desig.) | Federal | Dallas, TX Blytsville, AR | 2/60/2017 2/14/2017 | A4th Case # 01-16-02045-9578 3:15-CV-117-DPM | Eastern District | AR |
| Vicky L. Tarral v. Colonial Penn | Owen Madtos | State | Conway, AR | 2/21/2017 | 44CV-16-42-5 | Madison Co. | AR |
| Tom Edwards (Rex Hobb) v. Gateway Emergency Physicians, et al. | Melissa Nordling Sheldon Aldan (Desig.) | State | Conway, AR | 2/22/2017 | 14WWCV-02160-01 | McDonald Co. | MO |
| Katelyn Goodon (Rhyce Montie) v. St. Vincent Infirmary Medical Center, et al. | Bob Caruker Erin Vardting (Desig.) | State | Little Rock, AR | 3/4/2017 | 60CV-15-1716 | Pulaski Co. (6th Civil Div.) | AR |
| Sallann Warren v. Palladino East et al. | Anthony Shake (Desig.) | State | Memphis, TN | 3/8/2017 | CT-003580-14 | Shelby Co. (30th District) | TN |
| Estate of Chanel Wolfore Earls v. Town of Arkoma, et al. | Jamea H. Drumm (Desig.) David Aray (Desig.) | Federal | Conway, AR | 3/9/2017 | CIV-15-371-Rhw | Eastern District | OK |
| Southern Designs and Mechanical v. Flameworad US, Inc. | Richard Cotsmann Jorah Lattenmeire (Desig.) | AAA | Little Rock, AR | 3/7/2017 | 01-16-0091-3265 | AAA | |
| Estate of William C. Blumann v West County Medical Specialists, Inc. et al. | Jeff Johnson | State | St. Louis, Mo | 3/9/2017 | 13SL-CC02624 | St. Louis Co. (Div 10) | MO |
| Reed & Armstrong / Lyon, et al. | Robert Lattenmeire (Desig.) | State | Tulsa, OK | 3/10/2017 | CJ-2014-5115 | Tulsa Co. | OK |
| Cindy Tann and Emily Conley (Estate of Shirley Ann Mondly) v. Branden Brown, et al. | Enna Jackaon (Desig.) | State | Little Rock, AR | 3/16/2017 | CV-2015-911-1 | Crawford Co. | AR |
| Community First Administration of the Estate of Peyton Dvone v. John v Bako, et al. | Dale Wright Rodngar Mattoww | State | Conway, AR | 3/18/2017 | 63CV-14-4062-3 | Salina Co. (2nd Div.) | AR |
| Mark Couper (Estate of Leslie Philippone) v. Thermon N.Trinb, M.D et al. | Alan Lum Bill Freeman (Desig.) | State | Conway, AR | 3/21/2017 | CT-007775-10 | Shelby Co. | TN |
| Chrlstly R. Sutton v. Maxy Clinic, et al. | Marja Taylor Brenton Cole (Desig.) | State | Conway, AR | 3/17/2017 | 16CV-CC200529 | 13th Judicial District of Memphis Greene Co | MO |
| Travia Mullin v. Bilby and Fletcher Trucking | Thomaa Long Jaall Fullore (Desig.) | Federal | Fort Smith, AR | 4/4/2017 | 8:16-CV-3191 | Western District of Arkansas | AR |
| Charlea W. / Rosanne M. Garrison and Nancy Henna Health Booksmith | Deborah Coglr (Desig.) Korgg Rahbod (Desig.) | State | Harrison, AR | 4/5/2017 | 60CV-15-506-3 | Fort Smith Division Boone Co. | AR |
| William Scott Gravea v Coca-Cola Refreshments USA, et al. | Pat Venum | State | Little Rock, AR | 3/23/2017 | 60CV-14-5697 | Pulaski Co (12th Civ) | AR |
| Larydon Hathoway v Conway Regional Health System, et al. | Christy Comatock (Desig.) Jak Spent | State | Conway, AR | 4/25/2017 | 23CV-13-573 | Faulkner Co. | AR |
| Chris A. Moore v Relax W Millar, et al. | Tam Hatfield | State | Fort Smith, AR | 4/25/2017 | 63UL987 Div D | Peals of East Baton Rouge Independence Co. | LA |
| Jose Ernesto Cervantes v Pace Foods, Inc. | Michael J Thompson (Desig.) | State | Conway, AR | 5/8/2017 | 35CR 2015-506-4 | | TX |
| Elmer R. Hanna v Kerpp Slstene Rantal, et al. | Jamm Pirm Brian Croloru (Desig.) | State | Conway, AR | 6/11/2017 | 06CV-005615-15 | Taured Co. | AR |
| Taylor Farguson and Dyan Bturton v Wal-Mat Stores, Inc. | William C. Helm (Dr.) Fred Ford | State | Sweeta, Win | 6/19/2017 | CN-2015-00506-6 | Sabasstian Co. | AR |
| Tarkyla Clifon, Inc. v. Rhonda Brodley, et al. | Geofrey Young (Desig.) Charles Abrams (Desig.) | State | Little Rock, AR | 6/14/2017 | 60CV-16-456 | Pulaski Co (12th Div.) | AR |
| Estate of Elvie J. Colv v Electric Crosbey of Little Fock, Inc. et al | David Johnson (Desig.) Tim Dougherty (Desig.) | State | Little Rock, AR | 6/05/2017 | 60CV-2015-4562 | Pulaski Co. | AR |
| Maren v Dlmay, MD,et al. | Vkm Maylaray (Desig.) Smith Kella Addlton | AAA Federal | Fayetteville, Av Marion, AR Conway, AR | 6/14/2017 6/16/2017 6/16/2017 | CV-15-00614-2 CV-2014-499 60CV-2014-494 | Washington Co. (3W RE, Centerton Div. Prye Co. | AR AR AR |
| Raul & Maria v HAM Matlonal Transportation, Inc. R. Ray Fulend Ill v. Hanzational Tractor & Equipment Co., Inc. (Estate of John A. Blackburn) | Bryan Kamada (Desig.) Shepan Fondle | State | Dallas, TX Little Rock, AR | 6/30/2017 6/22/2017 | DI-16-00915-3265 3:16-cv-169-ALM CV-2015-3265-4 | AAA Eastern District of Arkansas Jonesboro Division | AR |
| Southwem Design and Mechanical v Plamerwm UB, Inc. | JC Baker (Deg) Mangae Vorlet | State | Conway, AR | 6/22/2017 | CV-2015-3295-4 | Western District Franklin Co. | AR |
| Kenneth Ivy v. Union Pacific Rallroad | Repps Hundt Shapn Vlokll | State | Springfield, MO | 6/6/2017 | 1445-CC00069 | | MO |
| Bank of the Ozarks (Estate of Jess Chyde Wilmna) v Perforad Bulsters, et al. | Craig Colit Vinl Clark (Desig.) | State | Little Rock, AR | 7/6/2017 | 60CV-14-3069 | Pulaski Co. (6th Div.) | AR |
| Elizabeth (Thadas v. Kerp)lsinste, Inc. dba ZK Canvenieeva Store | Martin Jonea (Desig.) Dale Brkin | Federal | Talsa, OK | 7/14/2017 | 18-CV-508-CVE-FHM | Northern District | OK |
| Estate of Ryan Pishaher v Gistam B. Matoam, M.D. | Martin Jonea (Desig.) Brett Tldvortt (Desig.) | State | Benton, AR Little Rock, AR | 7/18/2017 7/30/2017 | 63-CV-14-057-2 63CV-2015-132 | Saline Co. (2nd Div.) Lonoke Co. | AR AR |

Case: 3:16-cv-00248-NBB-JMV Doc #: 117-1 Filed: 02/16/18 34 of 50 PageID #: 2928

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rhonda Michelle Seay v. Jeffie Jackson Horn | Randy Shock | State | Sallisaw, OK | 8/7/2017 | CJ-15-42 | Sequoyah Co. | OK |
| Stanley Lacefield v. Charles James, M.D. and Leah Braswell, M.D. | Hal Cook | State | Little Rock, AR | 8/11/2017 | 60CV-14-4858 | Pulaski Co. 6th. Div. | AR |
| | Tyler Sone (Dep.) | | | | | | |
| William Lyon v. National Railroad Passenger Corp. d/b/a AMTRAK | Nelson Wolff | State | Little Rock, AR | 8/30/2017 | 60CV-16-2454 | Pulaski Co. 5th Div. | AR |
| | Kris Knox (Dep.) | | | | | | |
| Thomas Sanders v. Union Pacific Railroad Company | James Ferguson | State | Little Rock, AR | 8/31/20117 | 60CV-2012-595 | Pulaski Co. 17th Div | AR |
| | Kris Knox (Dep.) | | | | | | |
| Eric Galoob v. Glenda Dehn d/b/a Glenda Dehn Enterprises | Curtis Marsh | State | Dallas, TX | 9/5/2017 | CC-15-02444-B | Dallas Co. | TX |
| | Carlos Baldo (Dep.) | | | | | | |
| Travis Johnston v. Virgil Jones, et al. | Kirby Mouser | State | Little Rock, AR | 9/7/2017 | 60CV-16-1004 | Pulaski Co. - 6th Div | AR |
| Thomas Sanders v. Union Pacific Railroad Company | James Ferguson | State | Little Rock, AR | 9/8/2017 | 60CV-2012-595 | Pulaski Co. 17th Div | AR |
| Shaquera Gray and Hannah Hoze (Estate of Gregory Miller) v. The Alabama Great Southern Railroad Company | James Ferguson | Federal | Little Rock, AR | 9/12/2017 | 2:16cv25-KS-MTP | Southern District of MS Eastern Division | MS |
| | Romney Entrekin (Dep.) | | | | | | |
| William R. Lunsford v. Federal Express Corporation, et al | David Carter | State | Little Rock, AR | 9/11/2017 | 46CV-15-348-2 | Miller Co | AR |
| | Jamie Jones (Dep.) | | | | | | |
| Sherri Chastain (Estate of Edna Chastain-Ritter) v. Michael Marsh, et al. | Hal Cook | State | Fort Smith, AR | 9/15/2017 | CV 2014-11 | Sebastian Co. | AR |
| Gene K. Hensley v. Cate Carrier Corporation | Nick Sinan | Federal | Springfield, MO | 9/13/2017 | 6:16-cv-3203 | Western Dist of MO (Southern) | MO |
| William R. Lunsford v. Federal Express Corporation, et al. | David Carter | State | Texarkana, AR | 10/5/2017 | 46CV-15-348-2 | Miller Co. | AR |

# EXHIBIT 6

# RALPH SCOTT FEE SCHEDULE

All consulting services are billed at a rate of **$300.00** per hour. Statements generated address testimony, preparation of reports, document review, consultations, travel and any other consulting activities.

# ECONOMIC AND FINANCIAL CONSULTING GROUP, INC.

6 RICHLAND HILLS COVE • CONWAY, AR 72034 • (501) 450-1306

November 7, 2016

Ms. Lauran G. Stimac
Attorney at Law
Glassman, Wyatt, Tuttle & Cox
26 North Second Street
Memphis, TN 38103-2602

RE: Sutton Warren

Dear Ms. Stimac:

As you requested, I have calculated the economic loss sustained by Sutton Warren ("Warren") resulting from the alleged medical malpractice associated with his treatment in June 2011. This loss consists of the present value of the projected medical, rehabilitative, and care expenses that will be incurred by Warren over the remainder of his life plus lost earning capacity and fringe benefits. These components of loss are discussed in detail below and total losses are summarized in the attached tables.

<u>Medical/Rehabilitative Services</u>

In performing my calculations on medical, rehabilitative, and care services, I have relied on the life care plan prepared by Robin Karns ("Karns"). As you know, that document itemizes various medical and rehabilitative services that Warren will need and lists these services at current cost. My objective in this report is to project these expenses over Warren's lifetime and then to discount future costs into present value terms. In performing this calculation, the ultimate objective is to arrive at a figure indicating the number of dollars needed today which, if invested safely, will generate a stream of returns sufficient to meet Warren's medical needs as they become due over his lifetime. In the attached Table (1), I summarize my calculations of loss on a component-by-component basis using Karns' format. My methodology is described in detail within this report.

EXHIBIT

B

My computation of loss for each of the line items contained in the attached table is based on the following equation:

$$(1)\ \text{Loss} = \sum_{t=1}^{n} \text{Base Expense} / (1 + \text{real discount factor})^t$$

where Loss = present value of future medical and rehabilitative expenses to be incurred over Warren's lifetime.

t = index of time stated in years and ranging from the present over an n-year time horizon.

n = time in future at which computation of loss ceases. The computations in the attached table are based on a life expectancy of 66.2 additional years, based on the Center for Disease Control publication: *United States Life Table, 2011.*

Base Expense = current cost of the indicated service.

r = real discount factor (interest minus inflation) used to convert future magnitudes into present value terms. For computational purposes I have assumed a value of r equal to 1.0% for the medical components of the life care plan. This discount factor reflects the real rate of return on inflation indexed government bonds (2.5%), adjusted for the differential between medical and general inflation (approximately 1.5%). These bonds would be a financial instrument almost perfectly suited to protecting against the effects of future inflation. Non-medical components of the life care plan are discounted at 2.5%.

It should be stressed that in performing the calculations indicated by the equation above, the question concerning how many dollars are needed today to safely cover Warren's future medical needs is being addressed. Present value indicates the magnitude of the settlement that should be awarded today, to be invested safely, so that the interest payments and retirement of principal will meet Warren's medical needs as they become due over the remainder of his lifetime.

In order to insure that Warren's medical needs can be adequately satisfied, future inflation must be taken into account. Further, the accuracy of my computations does not hinge on the ability to predict future levels of inflation and interest with certainty. That specific problem is avoided by the use of a real discount factor which relies on the fact that inflation and interest rates automatically move together with investments in inflation indexed bonds. Consequently, it is the differential between interest and inflation that is important, 1.0% and 2.5% in my medical and non-medical computations, respectively.

In cases where the analysis is conducted along the lines suggested above, the effects of changes in inflation and interest will roughly cancel each other out so that Warren's portfolio will earn a rate of return sufficient to cover changing medical costs. In the case of inflation indexed bonds this would be accomplished by an automatic adjustment to the bond's yield. As long as inflation and interest move together, my computations would effectively be based on a variable discount factor that is tied to the actual inflation rate.

The above comments would indicate the inappropriateness of assigning value based on the cost of an annuity with fixed cost of living adjustment. That approach would be correct only if future inflation rates could be known with certainty.

<u>Lost Earning Capacity</u>

Because of his injuries, Warren has suffered a reduction in potential lifetime earnings. In calculating the value of his earning capacity, I have considered three scenarios based on educational attainment. Scenarios (1), (2) and (3) alternatively assume that in the absence of his injuries, Warren would have been able to generate the average earnings of white male high school graduates, white males with some college, or white male college graduates, respectively. In assigning a value to these income flows, a distinction should be made between past and projected future magnitudes. Past potential earnings are not discounted; however future potential earnings should be discounted and converted into present value terms. Past earnings are not relevant in this instance.

The present value of projected future lost earning capacity is calculated in accordance with equation (2), below:

$$(2) \quad \text{Present Value of Future Income} = \sum_{t=1}^{T} \text{Base income}/(1 + r)^t$$

where T = work life expectancy, which is alternatively assumed to be 38.00 or 48.00 additional years at age 19 for Scenario (1); 36.96 or 46.00 additional years at age 21 for Scenario (2); or 37.31 or 44.00 additional years at age 23 for Scenario (3). The lower end of these ranges is based on Warren's statistical work life based on Gary R. Skoog, James E. Ciecka, and Kurt V. Krueger: "The Markov Process Model of Labor Force Activity: Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors", *Journal of Forensic Economics*, 22 (2), 2011. The upper end of the ranges is based on an assumed retirement at age 67.00.

Base Income (Scenario 1) = $0.00 for years 1-8 (ages 11-18), $29,596.00 per year for years 9-14 (ages 19-24); $46,658.00 per year for years 15-24 (ages 25-34);

$53,033.00 per year for years 25-34 (ages 35-44); $53,866.00 per year for years 35-44 (ages 45-54); $55,134.00 per year for years 45-54 (ages 55-64) and $51,480.00 per year, thereafter. Base income assumptions for the various intervals in Warren's projected future work life are based on the average earnings of white male high school graduates as reported in the United States Census Bureau publication: *Current Population Survey; 2016 Annual Social and Economic Supplement*, Table PINC-04.

Base Income (Scenario 2) = $0.00 for years 1-10 (ages 11-20), $29,901.00 per year for years 11-14 (ages 21-24); $47,415.00 per year for years 15-24 (ages 25-34); $63,870.00 per year for years 25-34 (ages 35-44); $65,631.00 per year for years 35-44 (ages 45-54); $64,356.00 per year for years 45-54 (ages 55-64) and $60,170.00 per year, thereafter. Base income assumptions for the various intervals in Warren's projected future work life are based on the average earnings of white males with some college as reported in the United States Census Bureau publication: *Current Population Survey; 2016 Annual Social and Economic Supplement*, Table PINC-04.

Base Income (Scenario 3) = $0.00 for years 1-12 (ages 11-22), $52,954.00 per year for years 13-14 (ages 23-24); $71,396.00 per year for years 15-24 (ages 25-34); $95,826.00 per year for years 25-34 (ages 35-44); $104,350.00 per year for years 35-44 (ages 45-54); $103,523.00 per year for years 45-54 (ages 55-64) and $91,165.00 per year, thereafter. Base income assumptions for the various intervals in Warren's projected future work life are based on the average earnings of white male college graduates as reported in the United States Census Bureau publication: *Current Population Survey; 2016 Annual Social and Economic Supplement*, Table PINC-04.

r = discount factor used to convert future magnitudes into present value terms. For computational purposes I have assumed r to be equal to 2.5% to reflect the real rate of return (interest minus inflation) on inflation indexed government bonds. These bonds would be a financial instrument almost perfectly suited to protecting against the effects of future inflation.

Performing the calculation indicated by equation (2), based on the assumptions above yields a projected future lost earning capacity in the range **$918,887.68** to **$1,728,271.21**. My computations are presented on a year-by-year basis in the attached Tables (2), (3), and (4), which are based on Scenarios (1), (2), and (3), respectively.

The computations discussed above assume that Warren will not be able to sustain gainful employment. If the evidence in this matter establishes that Warren's residual earning capacity is not a total loss, the figures I have presented represent benchmark amounts that provide a basis for calculating any percent reduction in earning capacity. As an example, if Warren has suffered

a 75.0% loss of earning capacity, losses could be calculated at 75.0% of the figures I have calculated and presented in Tables (2)-(4).

<u>Fringe Benefits</u>

Because of his injury, Warren has lost fringe benefits that would have been provided through his employment. In performing my computations, I have assumed that his fringe benefits, net of paid vacation and time off, would have amounted to 30.0% of income based on data contained in the United States Department of Labor publication: *Employer Costs for Employee Compensation – June 2016*. Applying this percentage to the lost earning capacities discussed above yields a loss in the range **$275,666.31** to **$518,481.36**. Fringe benefit losses can be generated on a year-by-year basis by multiplying the figures presented in Tables (2) – (4) by the assumed fringe benefit percentage. As above, partial losses could be calculated as a percentage of the figures I have provided.

Total losses related to earning capacity, fringe benefits and future medical/rehabilitation/care are summarized in the attached Table (5). If I can be of further service in this matter, please do not hesitate to contact me.

Yours very truly,

RALPH D. SCOTT, JR., Ph.D.

## TABLE 1

### SUTTON WARREN
### LIFE CARE PLAN
### VALUATION SUMMARY

|  | | Lifetime Value at Current Cost | Present value |
|---|---|---:|---:|
| **PHYSICIAN CARE** | | | |
| 1 | Endocrinologist | $ 42,831.40 | $ 31,218.35 |
| 2 | Oncologist and Neurosurgeon | - | - |
| 3 | Neurologist | 18,730.93 | 14,221.77 |
| 4 | Pediatric Neurologist | 6,227.43 | 5,869.43 |
| 5 | Orthopedic Surgeon | 12,487.10 | 9,481.05 |
| 6 | Cardiologist | 17,543.00 | 12,785.68 |
| 7 | Gastroenterologist | 21,415.70 | 15,608.18 |
| 8 | Opthalmologist | 21,415.70 | 15,608.18 |
| 9 | Additional Physician Appointments | 18,528.00 | 14,067.71 |
| | Total | 159,179.26 | 118,858.34 |
| **LABORATORY / DIAGNOSTIC STUDIES** | | | |
| 10 | Laboratory Work | 423,680.00 | 308,786.17 |
| 11 | MRI of Brain | - | - |
| 12 | Electroencephalogram | 4,200.00 | 3,958.88 |
| 13 | Holter Monitor | 4,675.00 | 3,591.89 |
| 14 | Hip, Knee and/or Ankle X-Rays | 843.37 | 794.89 |
| 15 | Bone Density Studies | 7,700.00 | 5,291.20 |
| 16 | Additional Diagnostic Studies | 33,100.00 | 24,123.92 |
| | Total | 474,198.37 | 346,546.94 |
| **HOSPITAL CARE** | | | |
| 17 | Emergency Department Visits | 910,250.00 | 663,407.78 |
| 18 | Inpatient Hospital Care | 495,000.00 | 381,057.49 |
| | Total | 1,405,250.00 | 1,044,465.27 |
| **THERAPEUTIC EVALUATIONS / THERAPIES / HEALTH MAINTENANCE** | | | |
| 19 | Periodic Physical Therapy | 2,114,750.00 | 1,993,176.53 |
| 20 | Community Fitness Center | 50,047.20 | 36,475.37 |
| 21 | Nutritionist / Dietary Counseling | 35,850.00 | 18,477.95 |
| 22 | Educational Advocate | 4,400.00 | 3,805.68 |
| 23 | Private Tutor | 12,925.00 | 11,179.20 |
| 24 | Individual / Family Psychotherapy | 121,590.00 | 92,319.36 |
| 25 | Summer camp | 3,850.00 | 3,329.97 |
| | Total | 2,343,412.20 | 2,158,764.06 |
| **PRESCRIPTION MEDICATIONS** | | | |
| 26 | Levothyroxine | 29,392.80 | 21,422.04 |
| 27 | Amitriptyline | 7,944.00 | 5,789.74 |
| 28 | Lamotrigine | 15,093.60 | 11,000.51 |
| 29 | Clonidine | 7,944.00 | 5,789.74 |
| 30 | Hydrocortisone | 15,093.60 | 11,000.51 |
| 31 | Additional Hydrocortisone | 264.80 | 192.99 |
| 32 | Topiramate | 13,504.80 | 9,842.56 |

TABLE 1

### SUTTON WARREN
### LIFE CARE PLAN
### VALUATION SUMMARY

| | | Lifetime Value at Current Cost | Present value |
|---|---|---|---|
| 33 | Baclofen | 12,710.40 | 9,263.59 |
| 34 | Amphetamine - Dextroamphetamine | 42,103.20 | 30,685.63 |
| 35 | Prilosec | 14,298.20 | 10,421.53 |
| 36 | DDVAP | 107,244.00 | 78,161.50 |
| 37 | Phenergan | 2,383.20 | 1,736.92 |
| 38 | Maxalt | 25,420.80 | 18,527.17 |
| 39 | Sumatriptan | 115,188.00 | 83,951.34 |
| | Total | 408,586.40 | 297,766.66 |
| **OTC MEDICATIONS & SUPPLIES** | | | |
| 40 | Vitamin / Mineral Supplement | 1,986.00 | 965.96 |
| 41 | Calcium and Vitamin D | 3,574.80 | 1,738.74 |
| 42 | Vitamin B12 | 2,184.60 | 1,062.56 |
| 43 | Advil | 7,149.60 | 3,477.47 |
| 44 | Glucometer | 1,235.95 | 601.15 |
| 45 | Glucometer Supplies | 10,327.20 | 5,023.01 |
| | Total | 26,458.15 | 12,868.90 |
| **DURABLE MEDICAL EQUIPMENT** | | | |
| 46 | Transport Wheelchair | 1,600.00 | 808.78 |
| 47 | Bilateral Orthotics | 7,282.00 | 3,541.87 |
| 48 | Shower Stool / Bench | 1,120.00 | 552.68 |
| | Total | 10,002.00 | 4,903.33 |
| **SUPPORTIVE CARE – CHILDHOOD YEARS** | | | |
| 49 | Home Health Aide | 175,032.00 | 164,989.70 |
| **SUPPORTIVE CARE / SCENARIO 1** | | | |
| 50 | Home Health Aide | 878,342.40 | 602,749.91 |
| 51 | Adult Day Program | 869,400.00 | 596,613.32 |
| | Total | 1,747,742.40 | 1,199,363.23 |
| **SUPPORTIVE CARE / SCENARIO 2** | | | |
| 52 | Community Residential Program | 1,126,080.00 | 772,756.30 |
| 53 | Adult day Program | 869,400.00 | 596,613.32 |
| | Total | 1,995,480.00 | 1,369,369.62 |
| **TOTAL FOR LIFE CARE PLAN - SCENARIO 1** | | $ 6,749,860.78 | $ 5,348,525.44 |
| **TOTAL FOR LIFE CARE PLAN - SCENARIO 2** | | $ 6,997,598.38 | $ 5,518,531.83 |

TABLE 2

SUTTON WARREN
CALCULATION OF LOST EARNING CAPACITY
SCENARIO 1

| Year | Age | Base Income | Year Fraction | Lost Income | Present Value Factor | Economic Loss | Cumulative Economic Loss |
|------|-----|-------------|---------------|-------------|---------------------|---------------|--------------------------|
| FUTURE: | | | | | | | |
| 2016/17 | 11 | $ - | 0.0000 | $ - | 0.9756 | $ - | $ - |
| 2017/18 | 12 | - | 0.0000 | - | 0.9518 | - | - |
| 2018/19 | 13 | - | 0.0000 | - | 0.9286 | - | - |
| 2019/20 | 14 | - | 0.0000 | - | 0.9060 | - | - |
| 2020/21 | 15 | - | 0.0000 | - | 0.8839 | - | - |
| 2021/22 | 16 | - | 0.0000 | - | 0.8623 | - | - |
| 2022/23 | 17 | - | 0.0000 | - | 0.8413 | - | - |
| 2023/24 | 18 | - | 0.0000 | - | 0.8207 | - | - |
| 2024/25 | 19 | 29,596.00 | 1.0000 | 29,596.00 | 0.8007 | 23,698.36 | 23,698.36 |
| 2025/26 | 20 | 29,596.00 | 1.0000 | 29,596.00 | 0.7812 | 23,120.35 | 46,818.70 |
| 2026/27 | 21 | 29,596.00 | 1.0000 | 29,596.00 | 0.7621 | 22,556.44 | 69,375.14 |
| 2027/28 | 22 | 29,596.00 | 1.0000 | 29,596.00 | 0.7436 | 22,006.28 | 91,381.42 |
| 2028/29 | 23 | 29,596.00 | 1.0000 | 29,596.00 | 0.7254 | 21,469.54 | 112,850.96 |
| 2029/30 | 24 | 29,596.00 | 1.0000 | 29,596.00 | 0.7077 | 20,945.89 | 133,796.86 |
| 2030/31 | 25 | 46,658.00 | 1.0000 | 46,658.00 | 0.6905 | 32,215.74 | 166,012.60 |
| 2031/32 | 26 | 46,658.00 | 1.0000 | 46,658.00 | 0.6736 | 31,429.99 | 197,442.59 |
| 2032/33 | 27 | 46,658.00 | 1.0000 | 46,658.00 | 0.6572 | 30,663.41 | 228,106.00 |
| 2033/34 | 28 | 46,658.00 | 1.0000 | 46,658.00 | 0.6412 | 29,915.52 | 258,021.52 |
| 2034/35 | 29 | 46,658.00 | 1.0000 | 46,658.00 | 0.6255 | 29,185.87 | 287,207.39 |
| 2035/36 | 30 | 46,658.00 | 1.0000 | 46,658.00 | 0.6103 | 28,474.02 | 315,681.41 |
| 2036/37 | 31 | 46,658.00 | 1.0000 | 46,658.00 | 0.5954 | 27,779.53 | 343,460.94 |
| 2037/38 | 32 | 46,658.00 | 1.0000 | 46,658.00 | 0.5809 | 27,101.98 | 370,562.93 |
| 2039/40 | 33 | 46,658.00 | 1.0000 | 46,658.00 | 0.5667 | 26,440.96 | 397,003.89 |
| 2040/41 | 34 | 46,658.00 | 1.0000 | 46,658.00 | 0.5529 | 25,796.06 | 422,799.95 |
| 2041/42 | 35 | 53,033.00 | 1.0000 | 53,033.00 | 0.5394 | 28,605.50 | 451,405.45 |
| 2042/43 | 36 | 53,033.00 | 1.0000 | 53,033.00 | 0.5262 | 27,907.81 | 479,313.25 |
| 2043/44 | 37 | 53,033.00 | 1.0000 | 53,033.00 | 0.5134 | 27,227.13 | 506,540.38 |
| 2044/45 | 38 | 53,033.00 | 1.0000 | 53,033.00 | 0.5009 | 26,563.05 | 533,103.43 |
| 2045/46 | 39 | 53,033.00 | 1.0000 | 53,033.00 | 0.4887 | 25,915.17 | 559,018.60 |
| 2046/47 | 40 | 53,033.00 | 1.0000 | 53,033.00 | 0.4767 | 25,283.09 | 584,301.70 |
| 2047/48 | 41 | 53,033.00 | 1.0000 | 53,033.00 | 0.4651 | 24,666.43 | 608,968.13 |
| 2048/49 | 42 | 53,033.00 | 1.0000 | 53,033.00 | 0.4538 | 24,064.81 | 633,032.95 |
| 2049/50 | 43 | 53,033.00 | 1.0000 | 53,033.00 | 0.4427 | 23,477.87 | 656,510.81 |
| 2050/51 | 44 | 53,033.00 | 1.0000 | 53,033.00 | 0.4319 | 22,905.24 | 679,416.05 |
| 2051/52 | 45 | 53,866.00 | 1.0000 | 53,866.00 | 0.4214 | 22,697.57 | 702,113.62 |
| 2052/53 | 46 | 53,866.00 | 1.0000 | 53,866.00 | 0.4111 | 22,143.97 | 724,257.60 |
| 2053/54 | 47 | 53,866.00 | 1.0000 | 53,866.00 | 0.4011 | 21,603.88 | 745,861.48 |
| 2054/55 | 48 | 53,866.00 | 1.0000 | 53,866.00 | 0.3913 | 21,076.95 | 766,938.43 |
| 2055/56 | 49 | 53,866.00 | 1.0000 | 53,866.00 | 0.3817 | 20,562.88 | 787,501.31 |
| 2056/57 | 50 | 53,866.00 | 1.0000 | 53,866.00 | 0.3724 | 20,061.35 | 807,562.66 |
| 2057/58 | 51 | 53,866.00 | 1.0000 | 53,866.00 | 0.3633 | 19,572.05 | 827,134.71 |
| 2058/59 | 52 | 53,866.00 | 1.0000 | 53,866.00 | 0.3545 | 19,094.68 | 846,229.39 |
| 2059/60 | 53 | 53,866.00 | 1.0000 | 53,866.00 | 0.3458 | 18,628.96 | 864,858.34 |

## TABLE 2

### SUTTON WARREN
### CALCULATION OF LOST EARNING CAPACITY
### SCENARIO 1

| Year | Age | Base Income | Year Fraction | Lost Income | Present Value Factor | Economic Loss | Cumulative Economic Loss |
|------|-----|-------------|---------------|-------------|----------------------|---------------|--------------------------|
| 2060/61 | 54 | 53,866.00 | 1.0000 | 53,866.00 | 0.3374 | 18,174.59 | 883,032.93 |
| 2061/62 | 55 | 55,134.00 | 1.0000 | 55,134.00 | 0.3292 | 18,148.70 | 901,181.63 |
| 2062/63 | 56 | 55,134.00 | 1.0000 | 55,134.00 | 0.3211 | 17,706.05 | 918,887.68 |
| Total (To Age 57.00) | | | 38.0000 | 1,823,414.00 | | 918,887.68 | 918,887.68 |
| | | | | | | | |
| 2063/64 | 57 | 55,134.00 | 1.0000 | 55,134.00 | 0.3133 | 17,274.20 | 936,161.88 |
| 2064/65 | 58 | 55,134.00 | 1.0000 | 55,134.00 | 0.3057 | 16,852.87 | 953,014.75 |
| 2065/66 | 59 | 55,134.00 | 1.0000 | 55,134.00 | 0.2982 | 16,441.83 | 969,456.58 |
| 2066/67 | 60 | 55,134.00 | 1.0000 | 55,134.00 | 0.2909 | 16,040.81 | 985,497.39 |
| 2067/68 | 61 | 55,134.00 | 1.0000 | 55,134.00 | 0.2838 | 15,649.57 | 1,001,146.96 |
| 2068/69 | 62 | 55,134.00 | 1.0000 | 55,134.00 | 0.2769 | 15,267.87 | 1,016,414.83 |
| 2069/70 | 63 | 55,134.00 | 1.0000 | 55,134.00 | 0.2702 | 14,895.48 | 1,031,310.31 |
| 2070/71 | 64 | 55,134.00 | 1.0000 | 55,134.00 | 0.2636 | 14,532.18 | 1,045,842.49 |
| 2071/72 | 65 | 51,480.00 | 1.0000 | 51,480.00 | 0.2572 | 13,238.11 | 1,059,080.60 |
| 2072/73 | 66 | 51,480.00 | 1.0000 | 51,480.00 | 0.2509 | 12,915.23 | 1,071,995.83 |
| Total (To Age 67.00) | | | 48.0000 | $ 2,367,448.00 | | $ 1,071,995.83 | $ 1,071,995.83 |

**TOTAL LOST EARNING CAPACITY (TO AGE 57.00)**          $      918,887.68

**TOTAL LOST EARNING CAPACITY (TO AGE 67.00)**          $   1,071,995.83

TABLE 3

SUTTON WARREN
CALCULATION OF LOST EARNING CAPACITY
SCENARIO 2

| Year | Age | Base Income | Year Fraction | Lost Income | Present Value Factor | Economic Loss | Cumulative Economic Loss |
|------|-----|-------------|---------------|-------------|----------------------|---------------|--------------------------|
| FUTURE: | | | | | | | |
| 2016/17 | 11 | $         - | 0.0000 | $         - | 0.9756 | $         - | $         - |
| 2017/18 | 12 | - | 0.0000 | - | 0.9518 | - | - |
| 2018/19 | 13 | - | 0.0000 | - | 0.9286 | - | - |
| 2019/20 | 14 | - | 0.0000 | - | 0.9060 | - | - |
| 2020/21 | 15 | - | 0.0000 | - | 0.8839 | - | - |
| 2021/22 | 16 | - | 0.0000 | - | 0.8623 | - | - |
| 2022/23 | 17 | - | 0.0000 | - | 0.8413 | - | - |
| 2023/24 | 18 | - | 0.0000 | - | 0.8207 | - | - |
| 2024/25 | 19 | - | 0.0000 | - | 0.8007 | - | - |
| 2025/26 | 20 | - | 0.0000 | - | 0.7812 | - | - |
| 2026/27 | 21 | 29,901.00 | 1.0000 | 29,901.00 | 0.7621 | 22,788.89 | 22,788.89 |
| 2027/28 | 22 | 29,901.00 | 1.0000 | 29,901.00 | 0.7436 | 22,233.06 | 45,021.96 |
| 2028/29 | 23 | 47,415.00 | 1.0000 | 47,415.00 | 0.7254 | 34,395.81 | 79,417.76 |
| 2029/30 | 24 | 47,415.00 | 1.0000 | 47,415.00 | 0.7077 | 33,556.88 | 112,974.65 |
| 2030/31 | 25 | 47,415.00 | 1.0000 | 47,415.00 | 0.6905 | 32,738.42 | 145,713.07 |
| 2031/32 | 26 | 47,415.00 | 1.0000 | 47,415.00 | 0.6736 | 31,939.93 | 177,653.00 |
| 2032/33 | 27 | 47,415.00 | 1.0000 | 47,415.00 | 0.6572 | 31,160.90 | 208,813.90 |
| 2033/34 | 28 | 47,415.00 | 1.0000 | 47,415.00 | 0.6412 | 30,400.88 | 239,214.78 |
| 2034/35 | 29 | 47,415.00 | 1.0000 | 47,415.00 | 0.6255 | 29,659.40 | 268,874.18 |
| 2035/36 | 30 | 47,415.00 | 1.0000 | 47,415.00 | 0.6103 | 28,936.00 | 297,810.18 |
| 2036/37 | 31 | 47,415.00 | 1.0000 | 47,415.00 | 0.5954 | 28,230.24 | 326,040.42 |
| 2037/38 | 32 | 47,415.00 | 1.0000 | 47,415.00 | 0.5809 | 27,541.70 | 353,582.12 |
| 2039/40 | 33 | 47,415.00 | 1.0000 | 47,415.00 | 0.5667 | 26,869.95 | 380,452.07 |
| 2040/41 | 34 | 47,415.00 | 1.0000 | 47,415.00 | 0.5529 | 26,214.58 | 406,666.65 |
| 2041/42 | 35 | 63,870.00 | 1.0000 | 63,870.00 | 0.5394 | 34,450.88 | 441,117.53 |
| 2042/43 | 36 | 63,870.00 | 1.0000 | 63,870.00 | 0.5262 | 33,610.61 | 474,728.14 |
| 2043/44 | 37 | 63,870.00 | 1.0000 | 63,870.00 | 0.5134 | 32,790.84 | 507,518.98 |
| 2044/45 | 38 | 63,870.00 | 1.0000 | 63,870.00 | 0.5009 | 31,991.06 | 539,510.04 |
| 2045/46 | 39 | 63,870.00 | 1.0000 | 63,870.00 | 0.4887 | 31,210.79 | 570,720.84 |
| 2046/47 | 40 | 63,870.00 | 1.0000 | 63,870.00 | 0.4767 | 30,449.56 | 601,170.39 |
| 2047/48 | 41 | 63,870.00 | 1.0000 | 63,870.00 | 0.4651 | 29,706.88 | 630,877.28 |
| 2048/49 | 42 | 63,870.00 | 1.0000 | 63,870.00 | 0.4538 | 28,982.33 | 659,859.60 |
| 2049/50 | 43 | 63,870.00 | 1.0000 | 63,870.00 | 0.4427 | 28,275.44 | 688,135.04 |
| 2050/51 | 44 | 63,870.00 | 1.0000 | 63,870.00 | 0.4319 | 27,585.79 | 715,720.83 |
| 2051/52 | 45 | 65,631.00 | 1.0000 | 65,631.00 | 0.4214 | 27,655.00 | 743,375.84 |
| 2052/53 | 46 | 65,631.00 | 1.0000 | 65,631.00 | 0.4111 | 26,980.49 | 770,356.33 |
| 2053/54 | 47 | 65,631.00 | 1.0000 | 65,631.00 | 0.4011 | 26,322.43 | 796,678.76 |
| 2054/55 | 48 | 65,631.00 | 1.0000 | 65,631.00 | 0.3913 | 25,680.42 | 822,359.18 |
| 2055/56 | 49 | 65,631.00 | 1.0000 | 65,631.00 | 0.3817 | 25,054.07 | 847,413.25 |
| 2056/57 | 50 | 65,631.00 | 1.0000 | 65,631.00 | 0.3724 | 24,442.99 | 871,856.25 |
| 2057/58 | 51 | 65,631.00 | 1.0000 | 65,631.00 | 0.3633 | 23,846.82 | 895,703.07 |
| 2058/59 | 52 | 65,631.00 | 1.0000 | 65,631.00 | 0.3545 | 23,265.19 | 918,968.26 |
| 2059/60 | 53 | 65,631.00 | 1.0000 | 65,631.00 | 0.3458 | 22,697.75 | 941,666.01 |
| 2060/61 | 54 | 65,631.00 | 1.0000 | 65,631.00 | 0.3374 | 22,144.15 | 963,810.16 |

**TABLE 3**

**SUTTON WARREN**
**CALCULATION OF LOST EARNING CAPACITY**
**SCENARIO 2**

| Year | Age | Base Income | Year Fraction | Lost Income | Present Value Factor | Economic Loss | Cumulative Economic Loss |
|------|-----|-------------|---------------|-------------|----------------------|---------------|--------------------------|
| 2061/62 | 55 | 64,356.00 | 1.0000 | 64,356.00 | 0.3292 | 21,184.35 | 984,994.51 |
| 2062/63 | 56 | 64,356.00 | 1.0000 | 64,356.00 | 0.3211 | 20,667.66 | 1,005,662.17 |
| 2063/64 | 57 | 64,356.00 | 0.9600 | 61,781.76 | 0.3133 | 19,357.02 | 1,025,019.19 |
| Total (To Age 57.96) | | | 36.9600 | 2,114,285.76 | | 1,025,019.19 | 1,025,019.19 |
| | | | | | | | |
| 2063/64 | 57 | 64,356.00 | 1.0000 | 64,356.00 | 0.3133 | 20,163.57 | 1,025,825.73 |
| 2064/65 | 58 | 64,356.00 | 1.0000 | 64,356.00 | 0.3057 | 19,671.77 | 1,045,497.51 |
| 2065/66 | 59 | 64,356.00 | 1.0000 | 64,356.00 | 0.2982 | 19,191.97 | 1,064,689.48 |
| 2066/67 | 60 | 64,356.00 | 1.0000 | 64,356.00 | 0.2909 | 18,723.88 | 1,083,413.36 |
| 2067/68 | 61 | 64,356.00 | 1.0000 | 64,356.00 | 0.2838 | 18,267.20 | 1,101,680.55 |
| 2068/69 | 62 | 64,356.00 | 1.0000 | 64,356.00 | 0.2769 | 17,821.66 | 1,119,502.21 |
| 2069/70 | 63 | 64,356.00 | 1.0000 | 64,356.00 | 0.2702 | 17,386.98 | 1,136,889.19 |
| 2070/71 | 64 | 64,356.00 | 1.0000 | 64,356.00 | 0.2636 | 16,962.91 | 1,153,852.10 |
| 2071/72 | 65 | 60,170.00 | 1.0000 | 60,170.00 | 0.2572 | 15,472.75 | 1,169,324.84 |
| 2072/73 | 66 | 60,170.00 | 1.0000 | 60,170.00 | 0.2509 | 15,095.36 | 1,184,420.21 |
| Total (To Age 67.00) | | | 46.0000 | $ 2,687,692.00 | | $ 1,184,420.21 | $ 1,184,420.21 |

**TOTAL LOST EARNING CAPACITY (TO AGE 57.96)**     $ 1,025,019.19

**TOTAL LOST EARNING CAPACITY (TO AGE 67.00)**     $ 1,184,420.21

TABLE 4

SUTTON WARREN
CALCULATION OF LOST EARNING CAPACITY
SCENARIO 3

| Year | Age | Base Income | Year Fraction | Lost Income | Present Value Factor | Economic Loss | Cumulative Economic Loss |
|------|-----|-------------|---------------|-------------|----------------------|---------------|--------------------------|
| FUTURE: | | | | | | | |
| 2016/17 | 11 | $ - | 0.0000 | $ - | 0.9755 | $ - | $ - |
| 2017/18 | 12 | - | 0.0000 | - | 0.9518 | - | - |
| 2018/19 | 13 | - | 0.0000 | - | 0.9286 | - | - |
| 2019/20 | 14 | - | 0.0000 | - | 0.9060 | - | - |
| 2020/21 | 15 | - | 0.0000 | - | 0.8839 | - | - |
| 2021/22 | 16 | - | 0.0000 | - | 0.8623 | - | - |
| 2022/23 | 17 | - | 0.0000 | - | 0.8413 | - | - |
| 2023/24 | 18 | - | 0.0000 | - | 0.8207 | - | - |
| 2024/25 | 19 | - | 0.0000 | - | 0.8007 | - | - |
| 2025/26 | 20 | - | 0.0000 | - | 0.7812 | - | - |
| 2026/27 | 21 | - | 0.0000 | - | 0.7621 | - | - |
| 2027/28 | 22 | - | 0.0000 | - | 0.7436 | - | - |
| 2028/29 | 23 | 52,954.00 | 1.0000 | 52,954.00 | 0.7254 | 38,413.91 | 38,413.91 |
| 2029/30 | 24 | 52,954.00 | 1.0000 | 52,954.00 | 0.7077 | 37,476.99 | 75,890.90 |
| 2030/31 | 25 | 71,396.00 | 1.0000 | 71,396.00 | 0.6905 | 49,296.48 | 125,187.38 |
| 2031/32 | 26 | 71,396.00 | 1.0000 | 71,396.00 | 0.6736 | 48,094.13 | 173,281.50 |
| 2032/33 | 27 | 71,396.00 | 1.0000 | 71,396.00 | 0.6572 | 46,921.10 | 220,202.60 |
| 2033/34 | 28 | 71,396.00 | 1.0000 | 71,396.00 | 0.6412 | 45,776.66 | 265,979.28 |
| 2034/35 | 29 | 71,396.00 | 1.0000 | 71,396.00 | 0.6255 | 44,660.18 | 310,639.46 |
| 2035/36 | 30 | 71,396.00 | 1.0000 | 71,396.00 | 0.6103 | 43,570.90 | 354,210.36 |
| 2036/37 | 31 | 71,396.00 | 1.0000 | 71,396.00 | 0.5954 | 42,508.20 | 396,718.56 |
| 2037/38 | 32 | 71,396.00 | 1.0000 | 71,396.00 | 0.5808 | 41,471.41 | 438,189.97 |
| 2039/40 | 33 | 71,396.00 | 1.0000 | 71,396.00 | 0.5667 | 40,459.92 | 478,649.89 |
| 2040/41 | 34 | 71,396.00 | 1.0000 | 71,396.00 | 0.5529 | 39,473.09 | 518,122.98 |
| 2041/42 | 35 | 95,826.00 | 1.0000 | 95,826.00 | 0.5394 | 51,687.64 | 569,810.62 |
| 2042/43 | 36 | 95,826.00 | 1.0000 | 95,826.00 | 0.5262 | 50,426.97 | 620,237.59 |
| 2043/44 | 37 | 95,826.00 | 1.0000 | 95,826.00 | 0.5134 | 49,197.04 | 669,434.63 |
| 2044/45 | 38 | 95,826.00 | 1.0000 | 95,826.00 | 0.5009 | 47,997.11 | 717,431.75 |
| 2045/46 | 39 | 95,826.00 | 1.0000 | 95,826.00 | 0.4887 | 46,826.45 | 764,258.20 |
| 2046/47 | 40 | 95,826.00 | 1.0000 | 95,826.00 | 0.4767 | 45,684.34 | 809,942.55 |
| 2047/48 | 41 | 95,826.00 | 1.0000 | 95,826.00 | 0.4651 | 44,570.09 | 854,512.64 |
| 2048/49 | 42 | 95,826.00 | 1.0000 | 95,826.00 | 0.4538 | 43,483.02 | 897,995.65 |
| 2049/50 | 43 | 95,826.00 | 1.0000 | 95,826.00 | 0.4427 | 42,422.46 | 940,418.11 |
| 2050/51 | 44 | 95,826.00 | 1.0000 | 95,826.00 | 0.4319 | 41,387.76 | 981,805.87 |
| 2051/52 | 45 | 104,350.00 | 1.0000 | 104,350.00 | 0.4214 | 43,970.07 | 1,025,775.94 |
| 2052/53 | 46 | 104,350.00 | 1.0000 | 104,350.00 | 0.4111 | 42,897.83 | 1,068,673.57 |
| 2053/54 | 47 | 104,350.00 | 1.0000 | 104,350.00 | 0.4011 | 41,851.35 | 1,110,524.92 |
| 2054/55 | 48 | 104,350.00 | 1.0000 | 104,350.00 | 0.3913 | 40,830.58 | 1,151,355.50 |
| 2055/56 | 49 | 104,350.00 | 1.0000 | 104,350.00 | 0.3817 | 39,834.71 | 1,191,190.21 |
| 2056/57 | 50 | 104,350.00 | 1.0000 | 104,350.00 | 0.3724 | 38,863.14 | 1,230,053.35 |
| 2057/58 | 51 | 104,350.00 | 1.0000 | 104,350.00 | 0.3633 | 37,915.25 | 1,267,968.60 |
| 2058/59 | 52 | 104,350.00 | 1.0000 | 104,350.00 | 0.3545 | 36,990.49 | 1,304,959.10 |
| 2059/60 | 53 | 104,350.00 | 1.0000 | 104,350.00 | 0.3458 | 36,088.28 | 1,341,047.38 |
| 2060/61 | 54 | 104,350.00 | 1.0000 | 104,350.00 | 0.3374 | 35,208.08 | 1,376,255.46 |
| 2061/62 | 55 | 103,523.00 | 1.0000 | 103,523.00 | 0.3292 | 34,077.12 | 1,410,332.59 |

TABLE 4

**SUTTON WARREN**
**CALCULATION OF LOST EARNING CAPACITY**
**SCENARIO 3**

| Year | Age | Base Income | Year Fraction | Lost Income | Present Value Factor | Economic Loss | Cumulative Economic Loss |
|------|-----|-------------|---------------|-------------|----------------------|---------------|--------------------------|
| 2062/63 | 56 | 103,523.00 | 1.0000 | 103,523.00 | 0.3211 | 33,245.97 | 1,443,578.56 |
| 2063/64 | 57 | 103,523.00 | 1.0000 | 103,523.00 | 0.3133 | 32,435.10 | 1,476,013.65 |
| 2064/65 | 58 | 103,523.00 | 1.0000 | 103,523.00 | 0.3057 | 31,644.00 | 1,507,657.65 |
| 2065/66 | 59 | 103,523.00 | 1.0000 | 103,523.00 | 0.2982 | 30,872.19 | 1,538,529.84 |
| 2066/67 | 60 | 103,523.00 | 0.3100 | 32,092.13 | 0.2909 | 9,336.95 | 1,547,866.79 |
| **Total (To Age 60.31)** | | | 37.3100 | 915,694.00 | | 1,547,866.79 | 1,547,866.79 |
| | | | | | | | |
| 2066/67 | 60 | 103,523.00 | 1.0000 | 103,523.00 | 0.2909 | 30,119.21 | 1,568,649.05 |
| 2067/68 | 61 | 103,523.00 | 1.0000 | 103,523.00 | 0.2838 | 29,384.60 | 1,598,033.64 |
| 2068/69 | 62 | 103,523.00 | 1.0000 | 103,523.00 | 0.2769 | 28,667.90 | 1,626,701.54 |
| 2069/70 | 63 | 103,523.00 | 1.0000 | 103,523.00 | 0.2702 | 27,968.68 | 1,654,670.22 |
| 2070/71 | 64 | 103,523.00 | 1.0000 | 103,523.00 | 0.2636 | 27,286.52 | 1,681,956.74 |
| 2071/72 | 65 | 91,165.00 | 1.0000 | 91,165.00 | 0.2572 | 23,443.13 | 1,705,399.87 |
| 2072/73 | 66 | 91,165.00 | 1.0000 | 91,165.00 | 0.2509 | 22,871.34 | 1,728,271.21 |
| **Total (To Age 67.00)** | | | 44.0000 | $ 4,039,188.00 | | $ 1,728,271.21 | $ 1,728,271.21 |

**TOTAL LOST EARNING CAPACITY (TO AGE 60.31)**      $ 1,547,866.79

**TOTAL LOST EARNING CAPACITY (TO AGE 67.00)**      $ 1,728,271.21

TABLE 5

**SUTTON WARREN**
**SUMMARY OF ECONOMIC LOSS**

| | Scenario 1 | | Scenario 2 | | Scenario 3 | |
| --- | --- | --- | --- | --- | --- | --- |
| | To Age 57.00 | To Age 67.00 | To Age 57.95 | To Age 67.00 | To Age 60.31 | To Age 67.00 |
| LOST EARNING CAPACITY | $ 918,887.68 | $1,071,995.63 | $1,025,019.19 | $1,184,420.21 | $1,547,866.79 | $1,728,271.21 |
| FRINGE BENEFITS | 275,666.31 | 321,598.75 | 307,505.76 | 355,326.06 | 464,360.04 | 518,491.38 |
| LIFE CARE PLAN | | | | | | |
| Physician Care | 118,858.34 | 118,858.34 | 118,858.34 | 118,858.34 | 118,858.34 | 118,858.34 |
| Laboratory / Diagnostic Studies | 346,546.94 | 346,546.94 | 346,546.94 | 346,546.94 | 346,546.94 | 346,546.94 |
| Hospital Care | 1,044,465.27 | 1,044,465.27 | 1,044,465.27 | 1,044,465.27 | 1,044,485.27 | 1,044,465.27 |
| Therapeutic Evaluations / Therapies / Health Maintenance | 2,158,764.06 | 2,158,764.06 | 2,158,764.06 | 2,158,764.06 | 2,158,764.06 | 2,158,764.06 |
| Prescription Medications | 297,785.66 | 297,785.66 | 297,785.66 | 297,785.66 | 297,785.66 | 297,785.66 |
| OTC Medications and Supplies | 12,868.90 | 12,868.90 | 12,868.90 | 12,868.90 | 12,868.90 | 12,868.90 |
| Durable Medical Equipment | 4,903.33 | 4,903.33 | 4,903.33 | 4,903.33 | 4,903.33 | 4,903.33 |
| Supportive Care Childhood | 164,969.70 | 164,969.70 | 164,969.70 | 164,969.70 | 164,969.70 | 164,969.70 |
| Supportive Care / Scenario 1 | 1,199,363.23 | 1,199,363.23 | 1,199,363.23 | 1,199,363.23 | 1,199,363.23 | 1,199,363.23 |
| Supportive Care / Scenario 2 | 1,369,369.62 | 1,369,369.62 | 1,369,369.62 | 1,369,369.62 | 1,369,369.62 | 1,369,369.62 |
| Total for Life Care Plan / Scenario 1 | 5,348,525.44 | 5,348,525.44 | 5,348,525.44 | 5,348,525.44 | 5,348,525.44 | 5,348,525.44 |
| Total for Life Care Plan / Scenario 2 | 5,518,531.83 | 5,518,531.83 | 5,518,531.83 | 5,518,531.83 | 5,518,531.83 | 5,518,531.83 |
| TOTAL ECONOMIC LOSS | $ 6,543,079.43 | $ 6,742,120.02 | $ 6,661,050.39 | $ 6,888,271.71 | $7,360,752.27 | $7,695,778.01 |